KIRBY AISNER & CURLEY LLP
*Attorneys for 9th & 10th Street L.L.C.*
700 Post Road, Suite 237
Scarsdale, New York 10583
(914) 401-9500
Erica R. Aisner, Esq.
Email: EAisner@kacllp.com
Julie Cvek Curley, Esq.
Email: JCurley@kacllp.com

HAYES SCHANZER LLP
*Proposed Special Litigation Counsel*
*for 9th & 10th Street L.L.C.*
800 Westchester Avenue
Rye Brook, New York 10753
Andrew Hayes, Esq.
Email: AHayes@hayesschanzer.com
Ayall Schanzer, Esq.
Email: Ayall@hayesschanzer.com

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------X

GREGG SINGER, SING FINA CORP., and
9TH & 10TH STREET LLC,

                            Plaintiffs,

- against -

BILL DE BLASIO, individually and as the Mayor of
the City of New York; the CITY OF NEW YORK;
AARON SOSNICK; EAST VILLAGE
COMMUNITY COALITION, INC.; PAUL WOLF;
GEORGE ARZT COMMUNICATIONS, INC., and
HR&A ADVISORS, INC.,

                            Defendants.
-----------------------------------------------------------------X

U.S. District Court
Case No. 23-CV-4888

Supreme Court of the State of New York
County of New York

Index No. 158766/2020

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------X
In re:

9TH & 10TH STREET, L.L.C.,

                       Debtor.
-----------------------------------------------------------------X

Chapter 11
Case No. 23-10423 (DSJ)

**NOTICE OF REMOVAL**

**TO:    HONORABLE DISTRICT COURT JUDGE
        ASSIGNED TO THESE PROCEEDINGS:**

Pursuant to 28 U.S.C. §§157, 1334, 1441, 1146, and 1452 and Rule 9027 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the above captioned debtor and debtor-

in-possession, 9th & 10th Street LLC (the "Debtor"), by and through its attorneys Kirby Aisner &

Curley LLP, hereby gives notice of the removal of the above-captioned action from the Supreme

Court of the State of New York, County of New York, to the United States District Court for the

Southern District of New York, and referral to the United States Bankruptcy Court for the Southern

District of New York (the "Bankruptcy Court"). In support of the Notice of Removal, the Debtor

respectfully sets forth as follows:

## **BACKGROUND**

1.      The Debtor owns the real property located at 605 East 9th Street a/k/a 350 East 10th

Street, New York, New York 10009 (the "Property").  The Debtor purchased the Property from

the City of New York (the "City") at a public auction, which sale closed on July 21, 1999. What

began as a hunch of impropriety over a decade ago, has now revealed that the City is attempting

to re-acquire the Property, so that it can turn it over to billionaire Aaron Sosnick. To this end, the

Debtor's efforts to develop the Property have been stymied by the City (fueled by powerful mega-

political individual donors) and resulted in hundreds of millions of dollars in damages to the

Debtor. The Debtor has been prosecuting its claims in the state court proceedings captioned *Gregg*

*Singer, Sing Fina Corp., and 9th & 10th Street LLC v. Bill De Blasio, individually and as the Mayor*

*of the City of New York, the City of New York, Aaron Sosnick,  East Village Community Coalition,*

*Inc., Paul Wolf, George Artz Communications, Inc., and HR&A Advisors, Inc.* pending in the

Supreme Court of the State of New York, New York County (the "State Court"), assigned Index

No. 158766/2020 (the "State Court Action")

2.    On March 21, 2023 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York, Case No. 23-10423 (the "Chapter 11 Case") to protect the Property while the Debtor pursues its valuable litigation claims against Bill DeBlasio, the City, Aaron Sosnick and numerous other parties, for their tortious actions in preventing the Debtor from renovating the existing building on the Property for their own personal and political gain. The Debtor's claims are set forth in the State Court Action.

3.    On or about October 19, 2020 the Debtor, Sing Fina Corp., and Gregg Singer, personally (referred to collectively as "Plaintiffs") commenced the State Court Action by filing a Verified Complaint (the "Complaint") against Bill De Blasio (the "Mayor"), sued both individually and in his official capacity as the Mayor of the City of New York, the New York City Department of Buildings (the "DOB"), Aaron Sosnick ("Sosnick"), Paul Wolf ("Wolf"), East Village Community Coalition, Inc. ("EVCC"), George Artz Communications, Inc. ("GAC"), and HR&A Advisors, Inc. ("HR&A") in the State Court. The State Court Action, among other relief, seeks over $100,000,000.00 in damages for the actions of the Mayor, DOB, and various private actors who induced the Mayor and DOB to wrongfully deny Debtor's application for a permit to renovate the Property and for related causes of action.

4.    The Docket Sheet for the State Court Action is annexed hereto as **Exhibit "1"**. The Complaint is annexed hereto as **Exhibit "2."**

5.    Between January 13 – 18, 2021, the Mayor, DOB, Sosnick, EVCC, GAC, and Wolf each filed motions to dismiss the Complaint (Motions #001, 002, 003, and 004, the "2021 Motions to Dismiss"). On March 24, 2021, the Plaintiffs filed opposition to the 2021 Motions to Dismiss.

Replies to the Plaintiffs' opposition was filed on April 22, 2021. Copies of the fully submitted 2021 Motions to Dismiss, including the Plaintiffs' opposition and replies thereto, are annexed hereto as **Exhibits "3", "4", "5", and "6"**.

6.      Following oral arguments on the 2021 Motions to Dismiss conducted on March 30, 2022 and April 20, 2022, the State Court issued its decision and order dated April 20, 2022 (the "April 2022 Decision"), denying, in part, the 2021 Motions to Dismiss the Complaint in its entirety, while granting the relief in the 2021 Motions to Dismiss to dismiss claims for Tortious Interference with Contractual Relations and Prima Facie Tort without prejudice.

7.      Appeals of the April 2022 Decision were filed with the New York Supreme Court, Appellate Division, First Department (the "Appeals"), copies of which are annexed hereto, with the April 2022 Decision, as **Exhibit "7"**.

8.      The Mayor, DOB, Sosnick, EVCC, GAC, and Wolf also interposed answers to the Complaint (the "Answers"), which are annexed hereto as **Exhibits "8", "9", "10", "11" and "12"**.

9.      On May 20, 2022, Plaintiffs filed a motion to reargue the April 2022 Decision (Motion #005, the "Motion to Reargue"). The Mayor, DOB, Sosnick, EVCC, GAC, and Wolf filed oppositions, and Plaintiffs filed replies. A copy of the Motion to Reargue including the opposition and replies thereto, is annexed hereto as **Exhibit "13"**.

10.     Additionally, Plaintiffs filed an Amended Complaint which added the City as a defendant and two new state-law claims (the "Amended Complaint") and also filed Replies to Counterclaims (copies of which is annexed hereto as **Exhibits "14", "15", and "16"**). The Mayor, the City, DOB, EVCC, Sosnick, and Wolf each interposed answers to the Amended Complaint (collectively, the "Answers") on or about August 5, 2022, copies of which are annexed hereto as **Exhibits "17", "18", "19", and "20"**.  Despite filing Answers to the Amended Complaint, the

Defendants continued to pursue the Appeal of the April 2022 Decision.

11.     On August 5, 2022, GAC, Wolf, HR&A, Sosnick and EVCC, filed respective motions to dismiss the Amended Complaint (Motions #006, 007, 008, and 009, the "2022 Motions to Dismiss"). On September 23, 2022, the Plaintiffs filed opposition to the 2022 Motions to Dismiss. Replies to the Plaintiffs' opposition was filed on October 7, 2022. Copies of the fully submitted 2022 Motions to Dismiss including the Plaintiffs' opposition and replies thereto, are annexed hereto as **Exhibits "21", "22", "23", and "24"**. HR&A's 2022 Motion to Dismiss was granted by Decision and Order dated February 6, 2023, a copy of which is annexed hereto as **Exhibit "25".**

12.     While the 2022 Motions to Dismiss were pending, in November 2022, the Mayor, the City, Sosnick, EVCC, GAC, and Wolf (the "Defendants") finally began to respond to discovery demands propounded by Plaintiffs by producing documents and witnesses for examination in December 2022.

13.     On January 16, 2023 and March 6, 2023, Plaintiffs filed two (2) requests for an Order to Show Cause related to discovery issues. In response, on January 17, 2023, the Mayor and the City filed their own request for an Order to Show Cause related to discovery issues (Motions #010, 011 and 013, the "Discovery OSCs"), copies of which are annexed hereto as **Exhibit "26", "27" and "28".**

14.     Plaintiffs were also required to file an Order to Show Cause with temporary restraining order allowing Plaintiffs access to the Property (Motion #012, the "OSC for Property Access"), a copy of which is annexed hereto as **Exhibit "29"**.[1] The OSC for Property Access is

---

[1] Plaintiff also filed an Order to Show Cause on March 9, 2023 to transfer a related foreclosure proceeding, and staying a foreclosure sale, which the Court declined to sign (Motion #014). A copy of the pleadings and the memo endorsed order are annexed hereto as **Exhibit "30".**

still *sub judice*.

15.     While discovery is incomplete, the evidence produced by the Defendants' (both documentary and testimonial) revealed a pattern of illegal conduct perpetrated by the Defendants, who (i) created EVCC as fake 501(c)(3), and caused it to file materially false federal and state tax returns for over a decade; (ii) used that fake charity as a front and a tax-deduction vehicle to fund a lobbying campaign to deny the Plaintiffs a building permit with the specific purpose of wresting control of the building for themselves by forcing the building into foreclosure so that they can purchase it as a distressed asset. Further, the Defendants' own documents showed that (iii) Sosnick, directly and through his emissaries -- the other named Defendants -- offered the City "in excess of $50,000,000.00" to purchase the building, which prompted what Defendants referred to as "secret" "behind the scenes conversations at City Hall" about the property, and (iv) Sosnick personally met with the Mayor at a fundraiser on the afternoon before the Mayor stunned his own aides by publicly announcing that the City intended to purchase the building from Plaintiffs – which Sosnick then rewarded with a campaign donation on that same day.

16.     Using this newly discovered evidence, on March 20, 2023, Plaintiffs filed a motion for leave to amend the complaint (Motion #015, "Motion for Leave to Amend"), together with the proposed Second Amended Complaint (the "Second Amended Complaint"), a copy of which is annexed hereto as **Exhibit "31"**. The Second Amended Complaint, with the benefit of the evidence that was laid out in painstaking detail, alleges two new causes of action: (i) Civil Racketeering, in violation of 18 U.S.C. § 1962(c) and (d), and (ii) Nuisance.

17.     However, it seems as though the Defendants are using every antic to avoid responding to or addressing the new claims raised in the Second Amended Complaint. Due to the Defendants' dilatory tactics, the Motion for Leave to Amend has still not even been calendared

and is indefinitely stated.

18.     Specifically, Plaintiffs' Motion for Leave to Amend to file the Second Amended Complaint was originally returnable on April 5, 2023.  Defendants chose not to negotiate a briefing schedule for that motion, instead obtaining a months' extension from the Court Clerk's office to file opposition to the Motion for Leave to Amend to April 28, 2023.  Copies of Defendants' first request for an adjournment of the Motion to Amend are annexed hereto as **Exhibit "32"**.

19.     While the Defendants' time to respond to the Motion for Leave to Amend, on April 6, 2023, the New York Supreme Court, Appellate Division, First Department issued a decision with respect to Defendants' Appeal of their 2021 Motion to Dismiss (the "Appeal Decision"), a copy of which is annexed hereto as **Exhibit "33"**.

20.     Again to distract and divert determination of the Motion for Leave to Amended and the Second Amended Complaint, on April 26, 2023, the Defendants each filed an order to show cause on a Motion to Dismiss the Amended Complaint, to stay the Motion for Leave to Amend, and to stay the Discovery OSCs (Motion #016, 017, 018, and 019, the "Defendants' Dismissal OSCs"), copies of which are annexed hereto as **Exhibits "34", "35", "36"**, and **"37"**.

21.     Defendants' Dismissal OSCs contained over 20 pages of briefing on the purely legal issues regarding the bare-bones allegations in the Amended Complaint, but, again, spoke not a word about the proposed new claims in the Second Amended Complaint, nor addressed any of the evidence set forth therein.  Indeed, in the Defendants' Dismissal OSCs, the Defendants sought an indefinite stay of the briefing schedule of Plaintiffs' Motion for Leave to Amend, claiming that if the Amended Complaint were dismissed, the Second Amended Complaint would likewise be moot.

22.     Even though Defendants had over 30 days' time from the filing Plaintiff's Motion

for Leave to Amend, and while the Defendants had time to extensively brief legal issues related to the Amended Complaint, in the Defendants' Dismissal OSCs they unauthentically cited an inadequate time to respond to the Motion for Leave to Amend, pleading to the State Court that they were short-staffed.

23.     Defendants' tactics in the State Court Action are transparently and unapologetically intended to simply delay proceedings as much as possible, even to the point of insisting that the Motion for Leave to Amend is "not before the Court".  The State Court, which is overburdened post-pandemic, has not necessarily agreed with Defendants' arguments, but has allowed them exceptional leeway to delay matters, and signed Defendants' Dismissal OSCs which (i) required the Plaintiffs to file opposition to the Defendants' request to dismiss the Amended Complaint on or before June 15, 2023, (ii) staying the Plaintiff's Motion for Leave to Amend and the Discovery OSCs.

24.     Subsequent to Petition Date, on June 9, 2023, the Debtor filed a complaint and commenced an Adversary Proceeding against, *inter alia*, the Defendants captioned *Gregg Singer, Sing Fina Corp., and 9th & 10th Street LLC v. Bill De Blasio, individually and as the Mayor of the City of New York, the City of New York, Aaron Sosnick, A.R.T. Advisors, LLC, La Vida Feliz Foundation, Inc., Michael Rosen, East Village Community Coalition, Inc., Paul Wolf, DW East 10th Street, LLC, George Artz Communications, Inc., and HR&A Advisors, Inc.* (the "Adversary Proceeding", Adv. Pro. No. 23-01125-dsj)

25.     The Adversary Proceeding asserts claims of wrongdoing by Defendants that had a severe and, if not promptly addressed by the Bankruptcy Court, would have irreversible harm on the Debtor's Property – including the City's ongoing physical taking of the Property.

**BASIS FOR RELIEF**

26.     The claims in the State Court Action are properly removeable to the U.S. District Court pursuant to 28 U.S.C. §1452(a) and Rule 9027 of the Bankruptcy Rules.

27.     The District and Bankruptcy Courts have jurisdiction over the claims asserted in the State Court Action pursuant to 28 U.S.C. § 1334 and 1452(a) because they (i) involve property of the Debtor's estate, and (ii) are related to the Chapter 11 Case. The claims and causes of action in the State Court necessarily impact the Debtor's Chapter 11 Case and specifically relate to the use, development, and disposition of the Property, the Debtor's most significant asset, and the Debtor's claims against the Defendants, which are also assets of the Debtor's Chapter 11 estate.

28.     Removal of the claims in the State Court Action and referral to the Bankruptcy Court best facilitates the Debtor's goals of efficiency and timely administration of the Debtor's affairs and assets through the Chapter 11 Case.

**A. Exclusive Jurisdiction**

29.     Under 28 U.S.C. §1334(e), the U.S. District Court for the Southern District of New York has exclusive jurisdiction over the State Court Action as it relates to property of the Debtor and its estate.

30.     28 U.S.C. §1334(e) states:

> …The district court in which a case under title 11 is commenced or is pending shall have exclusive jurisdiction –
>     (1) of all the property, wherever located, of the debtor as of the commencement of such case, and of property of the estate…

31.     Section 1334(e) provides the district and bankruptcy court where a bankruptcy case is pending with exclusive jurisdiction over property of a debtor's estate and is specifically intended to include claims and causes of action held by a debtor since they constitute property of the debtor's estate. *In re Homaidan*, 2023 WL 2922576, at *30 (Bankr. E.D.N.Y. 2023); *See, In re Noletto*, 244

9

B.R. 845, 850 (Bankr. S.D. Ala. 2000)

32.     The causes of action and claims asserted by the Debtor in the Amended Complaint filed in the State Court Action seeks damages and equitable relief regarding the Property, which is the principal asset of the Debtor's estate. Specifically, the First, Second, and Fifth Causes of Action alleged in the Amended Complaint is a claim for tortious interference with existing business relations. The Fourth Cause of Action alleged in the Amended Complaint is a claim for breach of implied covenant of good faith and fair dealing. The Sixth Cause of Action alleged in the Amended Complaint is a claim for prima facie tort. These claims as plead in the causes of action, the Debtor seeks, *inter alia*, damages in excess of $395 million. Thus, the claims the Debtor is pursuing in the State Court Action are significant assets and property of the Debtor's estate.

33.     Accordingly, this Court has exclusive jurisdiction over the State Court Action pursuant to 28 U.S.C. §1334(e).

**B.  Original Jurisdiction**

34.     This State Court Action is a civil action of which this Court has original jurisdiction under the provisions of 28 U.S.C. Section 1334(b), and is one which may be removed to this Court by the Debtor pursuant to the provisions of 28 U.S.C. Section 1452, in that the matter in controversy is a civil action related to a bankruptcy case.

35.     28 U.S.C. §1334(b) states, "…the district courts shall have original but not exclusive jurisdiction of all civil proceedings arising under title 11, or arising in or related to cases under title 11."A matter is "related to" a bankruptcy proceeding if it is a "core proceeding" within the meaning of 28 U.S.C §157(b). Section 157(b)(2) enumerates a nonexhaustive list of core proceedings.

36.     The State Court Action is a "core proceeding" within the meaning of 28 U.S.C

§157(b)(2) in that the State Court Action relates to (i) the Debtor's ability to use the Property and thus the Debtor's ability to reorganize its affairs (Section 157(b)(2)(A)), and (ii) the Defendants have asserted counterclaims against the Debtor, which are claims against the Debtor's estate (Section 157(b)(2)(B)).

37.     For the foregoing reasons, the claims and causes of action asserted by both the Debtor and Defendants in the State Court Action are "core proceedings" and thus the State Court Action is related to the Chapter 11 Case as contemplated by 28 U.S.C. §1334(b), and removal is appropriate and warranted.

38.     In the event that any of the claims in the State Court Action are determined to be non-core, the Debtor consents to the entry of a final order or judgment by the Bankruptcy Court.

## **CONCLUSION**

39.     Removal of the State Court Action is appropriate since the U.S. District Court and Bankruptcy Court have both exclusive and original jurisdiction over the claims asserted by both the Debtor and Defendants therein.

40.     Further, since the Debtor is a single asset real estate debtor as defined in 11 U.S.C. §101(51B), its reorganization is inextricably intertwined with the State Court Action and the Debtor submits that prosecuting both the Chapter 11 Case and the State Court Action in one central forum in in the best interests of the Debtor and its estate, as well as the Defendants.

41.     In accordance with Bankruptcy Rule 9027, the Debtor will serve a file copy of this Notice of Removal on all parties to the State Court Action, as well as the Clerk of the Supreme Court of the State of New York, New York County, and the Clerk of the Bankruptcy Court.

**NOW THEREFORE,** the parties to the Action are **HEREBY NOTIFIED** pursuant to Bankruptcy Rule 9027(c), that:

A. Removal of all claims and causes of action in the State Court Action was effected upon the filing of a copy of this Notice of Removal with the Clerk of the Supreme Court of the State of New York, New York County.

B. The claims and causes of action in the State Court Action are removed from the Supreme Court of the State of New York, New York County to the United States District Court for the Southern District of New York, and pursuant to 28 U.S.C. §1452(a) are referred to the United States Bankruptcy Court for the Southern District of New York for hearing and determination in connection with the Chapter 11 Case.

C. The parties to the State Court Action shall proceed no further in the State of New York, Supreme Court unless and until the State Court Action is remanded by the Bankruptcy Court.

Dated: Scarsdale, New York
       June 10, 2023

KIRBY AISNER & CURLEY LLP
*Attorneys for 9th & 10th Street L.L.C.*
700 Post Road, Suite 237
Scarsdale, New York 10583
(914) 401-9500

By: */s/ Julie Cvek Curley*
        Julie Cvek Curley

**Narrow By Options**

Document Type:   Please select... [dropdown]     Filed By:

Please select... [dropdown]

Motion Info:   Please select... [dropdown]     Filed Date:

[____] 📅 thru [____] 📅

Document Number: [____]

[folder icon] Display Document List with Motion Folders

Sort By: Doc # [dropdown]

| # | Document | Filed By | Status |
|---|----------|----------|--------|
| 1 | SUMMONS + COMPLAINT | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 2 | EXHIBIT(S) - 1 *Email: Yume and City Official Q&A* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 3 | EXHIBIT(S) - 2 *Email: 6/27/16 Dentons to Aaron Sosnick* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 4 | EXHIBIT(S) - 3 *Email: Lifting Stop Work Order* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 5 | EXHIBIT(S) - 4 *Email: DOB Martin Rebholz* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 6 | EXHIBIT(S) - 5 *Rejecting Mirror Image Lease* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 7 | EXHIBIT(S) - 6 *DOB Confirms Genuine Community Support* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 8 | EXHIBIT(S) - 7 *Email: Sosnick Adelphi Already Reached out to Mayor* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 9 | EXHIBIT(S) - 8 *La Vida Feliz Filing- Sosnick's $26m Contribution* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 10 | EXHIBIT(S) - 9 *Email: Wolf to Carl Weisbrod Re: can move very quickly* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 11 | EXHIBIT(S) - 10 *Email: 3/1/19 Response to Appeal* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 12 | EXHIBIT(S) - 11 *Email: 6/24/19 FOIL Technical Problems* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 13 | EXHIBIT(S) - 12 *Email: 7/23/19 Re FOIL Appeal Granted* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 14 | EXHIBIT(S) - 13 *Email: Wolf trying to get old PS 64 into Nonprofit Ownership for Quite Some Time* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 15 | EXHIBIT(S) - 14 *Sosnick Signed no meaningful scope of work* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 16 | EXHIBIT(S) - 15 *HR&A Update to Lobbying Authorization* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 17 | EXHIBIT(S) - 16 *EVCC CHAR 500 Aaron Sosnick Signed* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 18 | EXHIBIT(S) - 17 *George Artz Retained, Did Not Lobby 3 Days* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |
| 19 | EXHIBIT(S) - 18 *George Artz Communications Letter 1/4/18* | Kleinman, R. Filed: 10/19/2020 Received: 10/19/2020 | Processed Confirmation Notice |

| | | | |
|---|---|---|---|
| 20 | EXHIBIT(S)  - 19<br>_Paul Wolf a successor trustee to La Vida Feliz_ | Kleinman, R.<br>_Filed: 10/19/2020_<br>_Received: 10/19/2020_ | **Processed**<br>Confirmation Notice |
| 21 | EXHIBIT(S)  - 20<br>_Email: 12/16/16 Heavily Redacted Between Deputy Mayor and High-Level DOB Officials_ | Kleinman, R.<br>_Filed: 10/19/2020_<br>_Received: 10/19/2020_ | **Processed**<br>Confirmation Notice |
| 22 | EXHIBIT(S)  - 21<br>_Adelphi Letter to Mayor de Blasio_ | Kleinman, R.<br>_Filed: 10/19/2020_<br>_Received: 10/19/2020_ | **Processed**<br>Confirmation Notice |
| 23 | EXHIBIT(S)  - 22<br>_List: 9th & 10th Street LLC - Interest for Joint Venture Ackman-Ziff Exclusive Broker- 9/20/16 to 6/_<br>_... show more_ | Kleinman, R.<br>_Filed: 10/19/2020_<br>_Received: 10/19/2020_ | **Processed**<br>Confirmation Notice |
| 24 | EXHIBIT(S)  - 23<br>_List: 9th & 10th Street LLC - Interested in Joint Venture/Financing Mission Capital Advisors, LLC 1/_<br>_... show more_ | Kleinman, R.<br>_Filed: 10/19/2020_<br>_Received: 10/19/2020_ | **Processed**<br>Confirmation Notice |
| 25 | EXHIBIT(S)  - 24<br>_Email: No Offers Due to Associated Political Risk_ | Kleinman, R.<br>_Filed: 10/19/2020_<br>_Received: 10/19/2020_ | **Processed**<br>Confirmation Notice |
| 26 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_Bill De Blasio_ | Kleinman, R.<br>_Filed: 11/06/2020_<br>_Received: 11/06/2020_ | **Processed**<br>Confirmation Notice |
| 27 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_New York City Department of Buildings_ | Kleinman, R.<br>_Filed: 11/06/2020_<br>_Received: 11/06/2020_ | **Processed**<br>Confirmation Notice |
| 28 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_City of New York_ | Kleinman, R.<br>_Filed: 11/06/2020_<br>_Received: 11/06/2020_ | **Processed**<br>Confirmation Notice |
| 29 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_Aaron Sosnick_ | Kleinman, R.<br>_Filed: 11/09/2020_<br>_Received: 11/09/2020_ | **Processed**<br>Confirmation Notice |
| 30 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_East Village Community Coalition_ | Kleinman, R.<br>_Filed: 11/09/2020_<br>_Received: 11/09/2020_ | **Processed**<br>Confirmation Notice |
| 31 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_George Artz Communications_ | Kleinman, R.<br>_Filed: 11/09/2020_<br>_Received: 11/09/2020_ | **Processed**<br>Confirmation Notice |
| 32 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_HR&A Advisors_ | Kleinman, R.<br>_Filed: 11/09/2020_<br>_Received: 11/09/2020_ | **Processed**<br>Confirmation Notice |
| 33 | AFFIRMATION/AFFIDAVIT OF SERVICE | Kleinman, R.<br>_Filed: 11/13/2020_<br>_Received: 11/13/2020_ | **Processed**<br>Confirmation Notice |
| 34 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>_HR&A Advisors, Inc_ | Kleinman, R.<br>_Filed: 12/01/2020_<br>_Received: 12/01/2020_ | **Processed**<br>Confirmation Notice |
| 35 | STIPULATION - TIME TO ANSWER<br>_Stipulation to Extend Time to Answer and Set a Briefing Schedule_ | Moston, R.<br>_Filed: 12/04/2020_<br>_Received: 12/04/2020_ | **Processed**<br>Confirmation Notice |
| 36 | NOTICE OF APPEARANCE (PRE RJI) | Leghorn, T.<br>_Filed: 01/05/2021_<br>_Received: 01/05/2021_ | **Processed**<br>Confirmation Notice |
| 37 | NOTICE OF MOTION  (Motion #001) | Leghorn, T.<br>_Filed: 01/13/2021_<br>_Received: 01/13/2021_ | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 38 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #001) | Leghorn, T.<br>_Filed: 01/13/2021_<br>_Received: 01/13/2021_ | **Processed**<br>Confirmation Notice |
| 39 | EXHIBIT(S)  - A  (Motion #001)<br>_Plaintiffs Complaint dated October 19 2020_ | Leghorn, T.<br>_Filed: 01/13/2021_<br>_Received: 01/13/2021_ | **Processed**<br>Confirmation Notice |
| 40 | EXHIBIT(S)  - B  (Motion #001)<br>_Copy of Exhibits 17 and 18 to the Complaint Doc. Nos. 18 and 19_ | Leghorn, T.<br>_Filed: 01/13/2021_<br>_Received: 01/13/2021_ | **Processed**<br>Confirmation Notice |
| 41 | RJI -RE: NOTICE OF MOTION  (Motion #001) | Leghorn, T.<br>_Filed: 01/13/2021_<br>_Received: 01/13/2021_ | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 42 | ADDENDUM - COMMERCIAL DIVISION (840C) (POST | Leghorn, T. | **Processed** |

RJI (Motion #001)                                          Filed: 01/13/2021    Confirmation Notice
                                                           Received: 01/13/2021

43   MEMORANDUM OF LAW IN SUPPORT  (Motion #001)    Leghorn, T.        **Processed**
                                                    Filed: 01/13/2021   Confirmation Notice
                                                    Received: 01/13/2021

44   NOTICE OF MOTION  (Motion #002)                Dorkey, C.         **Processed**
     *Notice of Motion to Dismiss Complaint*        Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021   Payment Receipt

45   MEMORANDUM OF LAW IN SUPPORT  (Motion #002)    Dorkey, C.         **Processed**
                                                    Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

46   AFFIDAVIT OR AFFIRMATION IN SUPPORT OF         Dorkey, C.         **Processed**
     MOTION  (Motion #002)                          Filed: 01/15/2021   Confirmation Notice
     *Affirmation of Ilya Schwartzburg*             Received: 01/15/2021

47   EXHIBIT(S)  - A  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit A to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

48   EXHIBIT(S)  - B  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit B to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

49   EXHIBIT(S)  - C  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit C to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

50   EXHIBIT(S)  - D  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit D to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

51   EXHIBIT(S)  - E  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit E to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

52   EXHIBIT(S)  - F  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit F to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

53   EXHIBIT(S)  - G  (Motion #002)                 Dorkey, C.         **Processed**
     *Exhibit G to the Affirmation of Ilya Schwartzburg*   Filed: 01/15/2021   Confirmation Notice
                                                    Received: 01/15/2021

54   NOTICE OF MOTION  (Motion #003)                Moston, R.         **Processed**
                                                    Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

55   NO FEE AUTHORIZATION                           Moston, R.         **Processed**
     (LETTER/ORDER/AFFIRMATION)  (Motion #003)      Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

56   AFFIDAVIT OR AFFIRMATION IN SUPPORT OF         Moston, R.         **Processed**
     MOTION  (Motion #003)                          Filed: 01/18/2021   Confirmation Notice
     *Moston Affirmation*                           Received: 01/18/2021

57   EXHIBIT(S)  - A  (Motion #003)                 Moston, R.         **Processed**
     *Exhibit A to Moston Affirmation*              Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

58   EXHIBIT(S)  - B  (Motion #003)                 Moston, R.         **Processed**
     *Exhibit B to Moston Affirmation*              Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

59   EXHIBIT(S)  - C  (Motion #003)                 Moston, R.         **Processed**
     *Exhibit C to Moston Affirmation*              Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

60   EXHIBIT(S)  - D  (Motion #003)                 Moston, R.         **Processed**
     *Exhibit D to Moston Affirmation*              Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

61   MEMORANDUM OF LAW IN SUPPORT  (Motion #003)    Moston, R.         **Processed**
     *Memorandum of Law in Support of City Defendants'*   Filed: 01/18/2021   Confirmation Notice
     *Motion to Dismiss the Complaint*              Received: 01/18/2021

62   RJI (AMENDED)  (Motion #003)                   Moston, R.         **Processed**
     *RJI*                                          Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021

63   NOTICE OF MOTION  (Motion #004)                Rothman, P.        **Processed**
     *Notice of Motion to Dismiss*                  Filed: 01/18/2021   Confirmation Notice
                                                    Received: 01/18/2021   Payment Receipt

64   AFFIDAVIT OR AFFIRMATION IN SUPPORT OF         Rothman, P.        **Processed**
     MOTION  (Motion #004)                          Filed: 01/18/2021   Confirmation Notice
     *Affirmation of Jason R. Davidson*             Received: 01/18/2021

65   EXHIBIT(S)  - A  (Motion #004)                 Rothman, P.        **Processed**
     *Complaint (without exhibits)*                 Filed: 01/18/2021   Confirmation Notice

*Complaint (Motion #004)*
*Received: 01/18/2021*

| 66 | EXHIBIT(S) - B (Motion #004)<br>*Dorkey Memorandum of Law* | Rothman, P.<br>Filed: 01/18/2021<br>*Received: 01/18/2021* | **Processed**<br>Confirmation Notice |
|---|---|---|---|
| 67 | MEMORANDUM OF LAW IN SUPPORT (Motion #004)<br>*Davidson Memorandum of Law* | Rothman, P.<br>Filed: 01/18/2021<br>*Received: 01/18/2021* | **Processed**<br>Confirmation Notice |
| 68 | LETTER APPLICATION TO ADMINISTRATIVE JUDGE<br>REQUESTING ASSIGNMENT TO COMMERCIAL<br>DIVISION | Myers, J.<br>Filed: 01/19/2021<br>*Received: 01/19/2021* | **Processed**<br>Confirmation Notice |
| 69 | STIPULATION - ADJOURNMENT OF CONFERENCE | Myers, J.<br>Filed: 01/29/2021<br>*Received: 01/29/2021* | *** *Pending* ***<br>Confirmation Notice |
| 70 | ADMINISTRATIVE ORDER GRANTING/DENYING<br>REQUEST TO ASSIGN CASE TO COMMERCIAL<br>DIVISION | Court User<br>Filed: 02/11/2021<br>*Received: 02/10/2021* | **Processed**<br>Confirmation Notice |
| 71 | STIPULATION - ADJOURNMENT OF MOTION -IN<br>SUBMISSIONS PART -RM 130 (Motion #002)<br>*Stipulation Adjourn Return Date* | Kleinman, R.<br>Filed: 03/02/2021<br>*Received: 03/02/2021* | **Processed**<br>Confirmation Notice |
| 72 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO<br>MOTION (Motion #001)<br>*George Artz Communications* | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 73 | MEMORANDUM OF LAW (Motion #001) | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 74 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO<br>MOTION (Motion #002)<br>*Aaron Sosnick* | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 75 | MEMORANDUM OF LAW (Motion #002) | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |



**Narrow By Options**

| | | |
|---|---|---|
| Document Type: | Please select... | Filed By: |
| | Please select... | |
| Motion Info: | Please select... | Filed Date: |
| ▢ 📅 thru ▢ 📅 | | |
| Document Number: | ▢ | |

📁 [Display Document List with Motion Folders]

**Sort By:** Doc #

| # | Document | Filed By | Status |
|---|---|---|---|
| 76 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #003) *City Defendants* | Kleinman, R. Filed: 03/24/2021 Received: 03/24/2021 | **Processed** Confirmation Notice |
| 77 | MEMORANDUM OF LAW (Motion #003) | Kleinman, R. Filed: 03/24/2021 Received: 03/24/2021 | **Processed** Confirmation Notice |
| 78 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #004) *Paul Wolf* | Kleinman, R. Filed: 03/24/2021 Received: 03/24/2021 | **Processed** Confirmation Notice |
| 79 | MEMORANDUM OF LAW (Motion #004) | Kleinman, R. Filed: 03/24/2021 Received: 03/24/2021 | **Processed** Confirmation Notice |
| 80 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #003) | Moston, R. Filed: 04/08/2021 Received: 04/08/2021 | **Processed** Confirmation Notice |
| 81 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #004) | Moston, R. Filed: 04/08/2021 Received: 04/08/2021 | **Processed** Confirmation Notice |
| 82 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #001) | Moston, R. Filed: 04/08/2021 Received: 04/08/2021 | **Processed** Confirmation Notice |
| 83 | MEMORANDUM OF LAW IN REPLY (Motion #001) | Kelly, J. Filed: 04/22/2021 Received: 04/22/2021 | **Processed** Confirmation Notice |
| 84 | MEMORANDUM OF LAW IN REPLY (Motion #003) | Moston, R. Filed: 04/22/2021 Received: 04/22/2021 | **Processed** Confirmation Notice |
| 85 | MEMORANDUM OF LAW IN REPLY (Motion #002) | Dorkey, C. Filed: 04/22/2021 Received: 04/22/2021 | **Processed** Confirmation Notice |
| 86 | MEMORANDUM OF LAW IN REPLY (Motion #004) | Rothman, P. Filed: 04/22/2021 Received: 04/22/2021 | **Processed** Confirmation Notice |
| 87 | LETTER / CORRESPONDENCE TO JUDGE *Letter to The Honorable Andrew Borrok* | Kelly, J. Filed: 01/19/2022 Received: 01/19/2022 | **Processed** Confirmation Notice |
| 88 | EXHIBIT(S) - A *December 21, 2021 Letter* | Kelly, J. Filed: 01/19/2022 Received: 01/19/2022 | **Processed** Confirmation Notice |
| 89 | LETTER / CORRESPONDENCE TO JUDGE *Letter dated January 26, 2022 to Hon. Andrew Borrok* | Dorkey, C. Filed: 01/27/2022 Received: 01/27/2022 | **Processed** Confirmation Notice |
| 90 | EXHIBIT(S) - A *Investigation Finding* | Dorkey, C. Filed: 01/27/2022 Received: 01/27/2022 | **Processed** Confirmation Notice |
| 91 | LETTER / CORRESPONDENCE TO JUDGE *Letter dated January 27, 2022 addressed to Hon. Andrew Borrok from Defendant East Village Community ... show more* | Dorkey, C. Filed: 01/27/2022 Received: 01/27/2022 | **Processed** Confirmation Notice |
| 92 | EXHIBIT(S) - A *Investigation Finding re: EVCC* | Dorkey, C. Filed: 01/27/2022 Received: 01/27/2022 | **Processed** Confirmation Notice |
| 93 | LETTER / CORRESPONDENCE TO JUDGE | Derr, B. Filed: 02/03/2022 Received: 02/03/2022 | **Processed** Confirmation Notice |
| 94 | EXHIBIT(S) - A *December 21, 2021 Letter* | Derr, B. Filed: 02/03/2022 | **Processed** Confirmation Notice |

December 23, 2021 Letter
Received: 02/03/2022

| | | | |
|---|---|---|---|
| 95 | LETTER / CORRESPONDENCE TO JUDGE | Kleinman, R.<br>Filed: 02/25/2022<br>Received: 02/25/2022 | **Processed**<br>Confirmation Notice |
| 96 | NOTICE OF APPEARANCE (POST RJI) | Kleinman, R.<br>Filed: 03/29/2022<br>Received: 03/29/2022 | **Processed**<br>Confirmation Notice |
| 97 | LETTER / CORRESPONDENCE TO JUDGE (Motion #003)<br>*Judge Crane's Decision and Order on Related Article 78 Proceeding* | Moston, R.<br>Filed: 03/29/2022<br>Received: 03/29/2022 | **Processed**<br>Confirmation Notice |
| 98 | ORDER - INTERIM (MOTION RELATED) (Motion #001) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 99 | ORDER - INTERIM (MOTION RELATED) (Motion #002) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 100 | ORDER - INTERIM (MOTION RELATED) (Motion #003) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 101 | ORDER - INTERIM (MOTION RELATED) (Motion #004) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 102 | TRANSCRIPT OF PROCEEDINGS | Kleinman, R.<br>Filed: 04/04/2022<br>Received: 04/04/2022 | **Processed**<br>Confirmation Notice |
| 103 | LETTER / CORRESPONDENCE TO JUDGE<br>*Letter to Judge Borrok* | Kelly, J.<br>Filed: 04/04/2022<br>Received: 04/04/2022 | **Processed**<br>Confirmation Notice |
| 104 | EXHIBIT(S) - A<br>*Letters from the Office of the City Clerk* | Kelly, J.<br>Filed: 04/04/2022<br>Received: 04/04/2022 | **Processed**<br>Confirmation Notice |
| 105 | DECISION + ORDER ON MOTION (Motion #001) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 106 | DECISION + ORDER ON MOTION (Motion #002) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 107 | DECISION + ORDER ON MOTION (Motion #003) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 108 | DECISION + ORDER ON MOTION (Motion #004) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 109 | ORDER - CASE MANAGEMENT | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 110 | ORDER - OTHER (NON-MOTION) | Court User<br>Filed: 04/28/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 111 | NOTICE OF ENTRY (Motion #001) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 112 | NOTICE OF ENTRY (Motion #002) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 113 | NOTICE OF ENTRY (Motion #003) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 114 | NOTICE OF ENTRY (Motion #004) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 115 | ORDER - OTHER (MOTION RELATED) (Motion #001) | Court User<br>Filed: 04/25/2022<br>Received: 04/25/2022 | **Processed**<br>Confirmation Notice |
| 116 | ORDER - OTHER (MOTION RELATED) (Motion #002) | Court User<br>Filed: 04/25/2022<br>Received: 04/25/2022 | **Processed**<br>Confirmation Notice |
| 117 | ORDER - OTHER (MOTION RELATED) (Motion | Court User | **Processed** |

| | | | | |
|---|---|---|---|---|
| | #003) | Filed: 04/25/2022 | Confirmation Notice | |
| | | Received: 04/25/2022 | | |

| 118 | ORDER - OTHER (MOTION RELATED) (Motion #004) | Court User | Processed | |
| | | Filed: 04/25/2022 | Confirmation Notice | |
| | | Received: 04/25/2022 | | |

| 119 | NOTICE OF ENTRY (Motion #001) | Kleinman, R. | Processed | |
| | | Filed: 04/27/2022 | Confirmation Notice | |
| | | Received: 04/27/2022 | | |

| 120 | NOTICE OF ENTRY (Motion #002) | Kleinman, R. | Processed | |
| | | Filed: 04/27/2022 | Confirmation Notice | |
| | | Received: 04/27/2022 | | |

| 121 | NOTICE OF ENTRY (Motion #003) | Kleinman, R. | Processed | |
| | | Filed: 04/27/2022 | Confirmation Notice | |
| | | Received: 04/27/2022 | | |

| 122 | NOTICE OF ENTRY (Motion #004) | Kleinman, R. | Processed | |
| | | Filed: 04/27/2022 | Confirmation Notice | |
| | | Received: 04/27/2022 | | |

| 123 | ANSWER | Kelly, J. | Processed | |
| | *Verified Answer with Verification page* | Filed: 05/11/2022 | Confirmation Notice | |
| | | Received: 05/11/2022 | | |

| 124 | ANSWER | Derr, B. | Processed | |
| | | Filed: 05/11/2022 | Confirmation Notice | |
| | | Received: 05/11/2022 | | |

| 125 | NOTICE OF DEPOSITION UPON ORAL EXAMINATION | Derr, B. | Processed | |
| | | Filed: 05/12/2022 | Confirmation Notice | |
| | | Received: 05/12/2022 | | |

| 126 | ANSWER WITH COUNTER-CLAIM(S) | Dorkey, C. | Processed | |
| | *Defendant Aaron Sosnick's Answer with Counterclaim* | Filed: 05/13/2022 | Confirmation Notice | |
| | | Received: 05/13/2022 | | |

| 127 | ANSWER WITH COUNTER-CLAIM(S) | Dorkey, C. | Processed | |
| | *Defendant East Village Community Coalition, Inc.'s Answer with Counterclaim* | Filed: 05/13/2022 | Confirmation Notice | |
| | | Received: 05/13/2022 | | |

| 128 | NOTICE OF APPEAL | Kelly, J. | Processed | |
| | *Notice of Appeal, Decisions and Informational Statement* | Filed: 05/18/2022 | Confirmation Notice | |
| | | Received: 05/18/2022 | Payment Receipt | |

| 129 | NOTICE OF APPEAL (Motion #003) | Moston, R. | Processed | |
| | | Filed: 05/19/2022 | Confirmation Notice | |
| | | Received: 05/19/2022 | | |

| 130 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION) (Motion #003) | Moston, R. | Processed | |
| | | Filed: 05/19/2022 | Confirmation Notice | |
| | | Received: 05/19/2022 | | |

| 131 | NOTICE OF APPEAL (Motion #003) | Moston, R. | Processed | |
| | | Filed: 05/19/2022 | Confirmation Notice | |
| | | Received: 05/19/2022 | | |

| 132 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION) (Motion #003) | Moston, R. | Processed | |
| | | Filed: 05/19/2022 | Confirmation Notice | |
| | | Received: 05/19/2022 | | |

| 133 | NOTICE OF APPEAL | Derr, B. | Processed | |
| | *Notice of Appeal, Informational Statement & 4.20.22 & 4.25.22 Orders* | Filed: 05/19/2022 | Confirmation Notice | |
| | | Received: 05/19/2022 | Payment Receipt | |

| 134 | NOTICE OF APPEAL | Dorkey, C. | Processed | |
| | *Notice of Appeal by Defendants' Aaron Sosnick and East Village Community Coalition* | Filed: 05/19/2022 | Confirmation Notice | |
| | | Received: 05/19/2022 | Payment Receipt | |

| 135 | ANSWER | Moston, R. | Processed | |
| | | Filed: 05/20/2022 | Confirmation Notice | |
| | | Received: 05/20/2022 | | |

| 136 | ANSWER | Moston, R. | Processed | |
| | *Verification For City Defendants' Answer* | Filed: 05/20/2022 | Confirmation Notice | |
| | | Received: 05/20/2022 | | |

| 137 | NOTICE OF MOTION (Motion #005) *Corrected* | Kleinman, R. | Processed | |
| | | Filed: 05/20/2022 | Confirmation Notice | |
| | | Received: 05/20/2022 | Payment Receipt | |

| 138 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #005) | Kleinman, R. | Processed | |
| | | Filed: 05/20/2022 | Confirmation Notice | |
| | | Received: 05/20/2022 | | |

| 139 | MEMORANDUM OF LAW IN SUPPORT (Motion #005) | Kleinman, R. | Processed | |
| | | Filed: 05/20/2022 | Confirmation Notice | |
| | | Received: 05/20/2022 | | |

| 140 | EXHIBIT(S) - A (Motion #005) | Kleinman, R. | Processed | |
| | *Decision and Order of Hon. Andrew Borrok 4.20.22* | Filed: 05/20/2022 | Confirmation Notice | |

|     |                                              |                                                              |                       |
| --- | -------------------------------------------- | ------------------------------------------------------------ | --------------------- |
|     | Decision and Order of Hon. Andrea Borrer Russia... | *Received: 05/20/2022*                                    |                       |
| 141 | NOTICE OF APPEAL                             | Kleinman, R.                                                 | **Processed**         |
|     | *Notice of Appeal, Decisions and Informational* | Filed: 05/20/2022                                         | Confirmation Notice   |
|     | *Statement*                                  | *Received: 05/20/2022*                                       | Payment Receipt       |
| 142 | COMPLAINT (AMENDED)                          | Kleinman, R.                                                 | **Processed**         |
|     |                                              | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 143 | EXHIBIT(S)  - 1                              | Kleinman, R.                                                 | **Processed**         |
|     | *Email: Yume and City Official Q&A*          | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 144 | EXHIBIT(S)  - 2                              | Kleinman, R.                                                 | **Processed**         |
|     | *Email: 6/27/16 Dentons to Aaron Sosnick*    | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 145 | EXHIBIT(S)  - 3                              | Kleinman, R.                                                 | **Processed**         |
|     | *Email: Lifting Stop Work Order*             | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 146 | EXHIBIT(S)  - 4                              | Kleinman, R.                                                 | **Processed**         |
|     | *Email: DOB Martin Rebholz*                  | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 147 | EXHIBIT(S)  - 5                              | Kleinman, R.                                                 | **Processed**         |
|     | *Rejecting Mirror Image Lease*               | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 148 | EXHIBIT(S)  - 6                              | Kleinman, R.                                                 | **Processed**         |
|     | *DOB Confirms Genuine Community Support*      | Filed: 05/31/2022                                            | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |
| 149 | EXHIBIT(S)  - 7                              | Kleinman, R.                                                 | **Processed**         |
|     | *Email: Sosnick Adelphi Already Reached out to* | Filed: 05/31/2022                                         | Confirmation Notice   |
|     | *Mayor*                                      | *Received: 05/31/2022*                                       |                       |
| 150 | EXHIBIT(S)  - 8                              | Kleinman, R.                                                 | **Processed**         |
|     | *La Vida Feliz Filing- Sosnick's $26m Contribution* | Filed: 05/31/2022                                      | Confirmation Notice   |
|     |                                              | *Received: 05/31/2022*                                       |                       |

**Narrow By Options**

Document Type:  [Please select...        ▾]   Filed By:

[Please select...            ▾]

Motion Info:   [Please select...        ▾]   Filed Date:

[____] 📅  thru  [____] 📅

Document Number:  [____]

📁 Display Document List with Motion Folders

Sort By:  [Doc #  ▾]

| # | Document | Filed By | Status |
|---|---|---|---|
| 151 | EXHIBIT(S)  - 9<br>*Email: Wolf to Carl Weisbrod Re: can move very quickly* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 152 | EXHIBIT(S)  - 10<br>*Email: 3/1/19 Response to Appeal* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 153 | EXHIBIT(S)  - 11<br>*Email: 6/24/19 FOIL Technical Problems* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 154 | EXHIBIT(S)  - 12<br>*Email: 7/23/19 Re FOIL Appeal Granted* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 155 | EXHIBIT(S)  - 13<br>*Email: Wolf trying to get old PS 64 into Nonprofit Ownership for Quite Some Time* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 156 | EXHIBIT(S)  - 14<br>*Sosnick Signed no meaningful scope of work* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 157 | EXHIBIT(S)  - 15<br>*HR&A Update to Lobbying Authorization* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 158 | EXHIBIT(S)  - 16<br>*EVCC CHAR 500 Aaron Sosnick Signed* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 159 | EXHIBIT(S)  - 17<br>*George Artz Retained, Did Not Lobby 3 Days* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 160 | EXHIBIT(S)  - 18<br>*George Artz Communications Letter 1/4/18* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 161 | EXHIBIT(S)  - 19<br>*Paul Wolf a successor trustee to La Vida Feliz* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 162 | EXHIBIT(S)  - 20<br>*Email: 12/16/16 Heavily Redacted Between Deputy Mayor and High-Level DOB Officials* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 163 | EXHIBIT(S)  - 21<br>*Adelphi Letter to Mayor de Blasio* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 164 | EXHIBIT(S)  - 22<br>*List: 9th & 10th Street LLC - Interest for Joint Venture Ackman-Ziff Exclusive Broker- 9/20/16 to 6/ ... show more* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 165 | EXHIBIT(S)  - 23<br>*List: 9th & 10th Street LLC - Interested in Joint Venture/Financing Mission Capital Advisors, LLC 1/ ... show more* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 166 | EXHIBIT(S)  - 24<br>*Email: No Offers Due to Associated Political Risk* | Kleinman, R.<br>Filed: 05/31/2022<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 167 | REPLY TO COUNTERCLAIM(S) | Kleinman, R.<br>Filed: 06/06/2022<br>*Received: 06/06/2022* | **Processed**<br>Confirmation Notice |
| 168 | REPLY TO COUNTERCLAIM(S) | Kleinman, R.<br>Filed: 06/06/2022<br>*Received: 06/06/2022* | **Processed**<br>Confirmation Notice |
| 169 | AFFIRMATION/AFFIDAVIT OF SERVICE | Kleinman, R. | **Processed** |

| | | | |
|---|---|---|---|
| | | Filed: 06/13/2022 | Confirmation Notice |
| | | Received: 06/13/2022 | |
| 170 | NOTICE OF APPEARANCE (POST RJI) | Jump, A.<br>Filed: 06/21/2022<br>Received: 06/21/2022 | **Processed**<br>Confirmation Notice |
| 171 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #005) | Moston, R.<br>Filed: 06/21/2022<br>Received: 06/21/2022 | **Processed**<br>Confirmation Notice |
| 172 | ORDER - CASE MANAGEMENT | Court User<br>Filed: 07/06/2022<br>Received: 07/06/2022 | **Processed**<br>Confirmation Notice |
| 173 | NOTICE OF APPEARANCE (POST RJI) | Darminio, J.<br>Filed: 07/11/2022<br>Received: 07/11/2022 | **Processed**<br>Confirmation Notice |
| 174 | ORDER - CASE MANAGEMENT | Court User<br>Filed: 07/12/2022<br>Received: 07/12/2022 | **Processed**<br>Confirmation Notice |
| 175 | STIPULATION - SO ORDERED | Court User<br>Filed: 07/13/2022<br>Received: 07/12/2022 | **Processed**<br>Confirmation Notice |
| 176 | CONSENT TO CHANGE ATTORNEY (POST RJI) | Biging, P.<br>Filed: 07/13/2022<br>Received: 07/13/2022 | **Processed**<br>Confirmation Notice |
| 177 | NOTICE OF APPEARANCE (POST RJI) | Biging, P.<br>Filed: 07/13/2022<br>Received: 07/13/2022 | **Processed**<br>Confirmation Notice |
| 178 | NOTICE OF APPEARANCE (POST RJI) | Vinocur, J.<br>Filed: 07/13/2022<br>Received: 07/13/2022 | **Processed**<br>Confirmation Notice |
| 179 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #005) | Moston, R.<br>Filed: 07/25/2022<br>Received: 07/25/2022 | **Processed**<br>Confirmation Notice |
| 180 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br> *Memorandom of Law in Opposition to Plaintiff's Motion to Reargue Pursuant to CPLR 2221(d)* | Leghorn, T.<br>Filed: 07/28/2022<br>Received: 07/28/2022 | **Processed**<br>Confirmation Notice |
| 181 | ANSWER<br> *Verified Answer to Amended Complaint* | Leghorn, T.<br>Filed: 07/28/2022<br>Received: 07/28/2022 | **Processed**<br>Confirmation Notice |
| 182 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br> *Memorandom of Law in Opposition to Plaintiffs' Motion to Reargue Pursuant to CPLR 2221(d) with Certi ... show more* | Biging, P.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | **Processed**<br>Confirmation Notice |
| 183 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005) | Moston, R.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | **Processed**<br>Confirmation Notice |
| 184 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br> *Defendants' Aaron Sosnick and East Village Community Coalition, Inc. MOL in Oppostion to Pltf's Moti ... show more* | Dorkey, C.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | **Processed**<br>Confirmation Notice |
| 185 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br> *Defendants Aaron Sosnick and East Village Community Coalition, Inc's MOL in Opposition to Plaintiffs' ... show more* | Dorkey, C.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | **Processed**<br>Confirmation Notice |
| 186 | NOTICE OF MOTION  (Motion #006)<br> *Notice of Motion to Dismiss the Amended Complaint* | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 187 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #006)<br> *Affirmation in Support of Motion to Dismiss the Amended Complaint* | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 188 | EXHIBIT(S)  - A  (Motion #006)<br> *Verified Amended Complaint w/Exhibits 1 - 24* | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 189 | EXHIBIT(S)  - B  (Motion #006)<br> *Exhibits 17&18 of Amended Complaint* | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 190 | MEMORANDUM OF LAW IN SUPPORT  (Motion | | |

| 190 | ~~MEMORANDUM OF LAW IN SUPPORT~~ (Motion #006) *Memorandum of Law in Support of Motion to Dismiss* | ~~Dorkey, C.~~ Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 191 | ANSWER | Moston, R. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 192 | ANSWER *Verification Form for City's Answer to Amended Complaint* | Moston, R. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 193 | ANSWER WITH COUNTER-CLAIM(S) *Defendant East Village Community Coalition Inc's Verified Answer to Amended Complaint* | Dorkey, C. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 194 | ANSWER WITH COUNTER-CLAIM(S) *Defendant Aaron Sosnick's Verified Answer to Amended Complaint* | Dorkey, C. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 195 | NOTICE OF MOTION (Motion #009) *Defendants Aaron Sosnick and East Village Community Coalition Inc's Motion to Dismiss the Fifth and … show more* | Dorkey, C. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice Payment Receipt |
| 196 | MEMORANDUM OF LAW IN SUPPORT (Motion #009) *Defendants Aaron Sosnick and East Village Community Coalition Inc's Memo of Law in Support of Motion … show more* | Dorkey, C. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 197 | NOTICE OF MOTION (Motion #007) *Notice of Motion to Dismiss* | Biging, P. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice Payment Receipt |
| 198 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #007) *Affirmation in Support* | Biging, P. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 199 | ANSWER *Verified Answer to Amended Complaint* | Biging, P. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 200 | ANSWER *Verification of Paul G. Wolf for Verified Answer to Amended Complaint* | Biging, P. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 201 | NOTICE OF MOTION (Motion #008) | Darminio, J. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice Payment Receipt |
| 202 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #008) | Darminio, J. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 203 | EXHIBIT(S) - A (Motion #008) *Amended Complaint* | Darminio, J. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 204 | EXHIBIT(S) - B (Motion #008) *Exhibits 14, 15 and 17 of the Amended Complaint* | Darminio, J. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 205 | MEMORANDUM OF LAW IN SUPPORT (Motion #008) | Darminio, J. Filed: 08/05/2022 *Received: 08/05/2022* | **Processed** Confirmation Notice |
| 206 | STIPULATION - TIME TO ANSWER | Kleinman, R. Filed: 08/19/2022 *Received: 08/19/2022* | **Processed** Confirmation Notice |
| 207 | STIPULATION - TIME TO ANSWER | Kleinman, R. Filed: 08/19/2022 *Received: 08/19/2022* | **Processed** Confirmation Notice |
| 208 | MEMORANDUM OF LAW IN REPLY (Motion #005) | Kleinman, R. Filed: 08/19/2022 *Received: 08/19/2022* | **Processed** Confirmation Notice |
| 209 | MEMORANDUM OF LAW IN REPLY (Motion #005) | Kleinman, R. Filed: 08/19/2022 *Received: 08/19/2022* | **Processed** Confirmation Notice |
| 210 | MEMORANDUM OF LAW IN REPLY (Motion #005) | Kleinman, R. Filed: 08/19/2022 *Received: 08/19/2022* | **Processed** Confirmation Notice |
| 211 | MEMORANDUM OF LAW IN REPLY (Motion #005) | Kleinman, R. Filed: 08/19/2022 *Received: 08/19/2022* | **Processed** Confirmation Notice |
| 212 | MEMORANDUM OF LAW IN REPLY (Motion #005) | Kleinman, R. | **Processed** |

| | | Filed: 08/19/2022 | Confirmation Notice |
| | | *Received: 08/19/2022* | |
| 213 | REPLY TO COUNTERCLAIM(S) | Kleinman, R. | **Processed** |
| | | Filed: 08/19/2022 | Confirmation Notice |
| | | *Received: 08/19/2022* | |
| 214 | REPLY TO COUNTERCLAIM(S) | Kleinman, R. | **Processed** |
| | | Filed: 08/19/2022 | Confirmation Notice |
| | | *Received: 08/19/2022* | |
| 215 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #009) | Dorkey, C. | **Processed** |
| | | Filed: 09/06/2022 | Confirmation Notice |
| | *Affirmation of Charles E. Dorkey III in support of Motion to Dismiss* | *Received: 09/06/2022* | |
| 216 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #009) | Kleinman, R. | **Processed** |
| | | Filed: 09/07/2022 | Confirmation Notice |
| | | *Received: 09/07/2022* | |
| 217 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #008) | Kleinman, R. | **Processed** |
| | | Filed: 09/07/2022 | Confirmation Notice |
| | | *Received: 09/07/2022* | |
| 218 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #007) | Kleinman, R. | **Processed** |
| | | Filed: 09/08/2022 | Confirmation Notice |
| | | *Received: 09/08/2022* | |
| 219 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #006) | Kleinman, R. | **Processed** |
| | | Filed: 09/08/2022 | Confirmation Notice |
| | | *Received: 09/08/2022* | |
| 220 | NOTICE OF APPEARANCE (POST RJI) | Epstein, N. | **Processed** |
| | | Filed: 09/13/2022 | Confirmation Notice |
| | | *Received: 09/13/2022* | |
| 221 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #006) | Kleinman, R. | **Processed** |
| | | Filed: 09/23/2022 | Confirmation Notice |
| | | *Received: 09/23/2022* | |
| 222 | MEMORANDUM OF LAW IN OPPOSITION (Motion #006) | Kleinman, R. | **Processed** |
| | | Filed: 09/23/2022 | Confirmation Notice |
| | | *Received: 09/23/2022* | |
| 223 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #008) | Kleinman, R. | **Processed** |
| | | Filed: 09/23/2022 | Confirmation Notice |
| | | *Received: 09/23/2022* | |
| 224 | MEMORANDUM OF LAW IN OPPOSITION (Motion #008) | Kleinman, R. | **Processed** |
| | | Filed: 09/23/2022 | Confirmation Notice |
| | | *Received: 09/23/2022* | |
| 225 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #009) | Kleinman, R. | **Processed** |
| | | Filed: 09/23/2022 | Confirmation Notice |
| | | *Received: 09/23/2022* | |

**Narrow By Options**

| Document Type: | Please select... ⌄ | | Filed By: | |
| Please select... ⌄ | | | | |
| Motion Info: | Please select... ⌄ | | Filed Date: | |
| 🗓 | thru | 🗓 | | |
| Document Number: | | | | |

[Display Document List with Motion Folders](#) 📁

**Sort By:** Doc # ⌄

| # | Document | Filed By | Status |
|---|----------|----------|--------|
| 226 | MEMORANDUM OF LAW IN OPPOSITION (Motion #009) | Kleinman, R. Filed: 09/23/2022 *Received: 09/23/2022* | **Processed** Confirmation Notice |
| 227 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #007) | Kleinman, R. Filed: 09/23/2022 *Received: 09/23/2022* | **Processed** Confirmation Notice |
| 228 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #007) *Affirmation in Support of WOLF's Reply* | Biging, P. Filed: 10/07/2022 *Received: 10/07/2022* | **Processed** Confirmation Notice |
| 229 | MEMORANDUM OF LAW IN REPLY (Motion #007) *Memorandum of Law in Reply to Plaintiff's Opposition to Motion to Dismiss* | Biging, P. Filed: 10/07/2022 *Received: 10/07/2022* | **Processed** Confirmation Notice |
| 230 | MEMORANDUM OF LAW IN REPLY (Motion #006) *Reply Memorandum of Law in Further Support of Motion to Dismiss the Amended Complaint* | Myers, J. Filed: 10/07/2022 *Received: 10/07/2022* | **Processed** Confirmation Notice |
| 231 | MEMORANDUM OF LAW IN REPLY (Motion #008) *Reply Memorandum of Law in Further Support of Motion to Dismiss the Amended Complaint* | Darminio, J. Filed: 10/07/2022 *Received: 10/07/2022* | **Processed** Confirmation Notice |
| 232 | MEMORANDUM OF LAW IN REPLY (Motion #009) *Defendants Aaron Sosnick and EVCC's Reply Memorandum of Law in Further Support of Motion to Dismiss ... show more* | Dorkey, C. Filed: 10/07/2022 *Received: 10/07/2022* | **Processed** Confirmation Notice |
| 233 | STIPULATION - SO ORDERED | Court User Filed: 11/07/2022 *Received: 11/07/2022* | **Processed** Confirmation Notice |
| 234 | STIPULATION - DISCOVERY ( REQUEST TO SO ORDER ) | Sadok, M. Filed: 12/13/2022 *Received: 12/13/2022* | *** Pending *** Confirmation Notice |
| 235 | STIPULATION - BRIEFING SCHEDULE | Hayes, A. Filed: 01/13/2023 *Received: 01/13/2023* | **Processed** Confirmation Notice |
| 236 | *** DELETED: FILING ERROR *** | | |
| 237 | *** DELETED: FILING ERROR *** | | |
| 238 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #010) | Hayes, A. Filed: 01/16/2023 *Received: 01/16/2023* | *** Pending *** Confirmation Notice Payment Receipt |
| 239 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #010) | Hayes, A. Filed: 01/16/2023 *Received: 01/16/2023* | **Processed** Confirmation Notice |
| 240 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #011) | Sadok, M. Filed: 01/17/2023 *Received: 01/17/2023* | *** Pending *** Confirmation Notice |
| 241 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #011) | Sadok, M. Filed: 01/17/2023 *Received: 01/17/2023* | **Processed** Confirmation Notice |
| 242 | EXHIBIT(S) - 1 (Motion #011) *supplemental document demands* | Sadok, M. Filed: 01/17/2023 *Received: 01/17/2023* | **Processed** Confirmation Notice |
| 243 | EXHIBIT(S) - 2 (Motion #011) *deposition transcript excerpts* | Sadok, M. Filed: 01/17/2023 *Received: 01/17/2023* | **Processed** Confirmation Notice |
| 244 | EXHIBIT(S) - 3 (Motion #011) *deposition transcript excerpts* | Sadok, M. Filed: 01/17/2023 *Received: 01/17/2023* | **Processed** Confirmation Notice |
| 245 | EXHIBIT(S) - 4 (Motion #011) *deposition transcript excerpts* | Sadok, M. Filed: 01/17/2023 | **Processed** Confirmation Notice |

Received: 01/17/...

| | | | |
|---|---|---|---|
| 246 | MEMORANDUM OF LAW IN SUPPORT (Motion #011) | Sadok, M.<br>Filed: 01/17/2023<br>*Received: 01/17/2023* | **Processed**<br>Confirmation Notice |
| 247 | NO FEE AUTHORIZATION<br>(LETTER/ORDER/AFFIRMATION) (Motion #011) | Sadok, M.<br>Filed: 01/17/2023<br>*Received: 01/17/2023* | **Processed**<br>Confirmation Notice |
| 248 | DECISION + ORDER ON MOTION (Motion #008) | Court User<br>Filed: 02/06/2023<br>*Received: 02/06/2023* | **Processed**<br>Confirmation Notice |
| 249 | NOTICE OF ENTRY | Darminio, J.<br>Filed: 02/06/2023<br>*Received: 02/06/2023* | **Processed**<br>Confirmation Notice |
| 250 | EXPARTE ORDER (PROPOSED)<br>*with proposed TRO relief* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 251 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>PROPOSED OSC/EXPARTE APP (Motion #012)<br>*Plaintiffs' affidavit* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 252 | EXHIBIT(S) - A (Motion #012)<br>*evidence of City's denial of access* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 253 | EXHIBIT(S) - B (Motion #012)<br>*counsel's efforts to negotiate to get a key to the premises* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 254 | EXHIBIT(S) - C (Motion #012)<br>*documentation of plaintiffs' cooperation with 'emergency work' declaration* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 255 | EXHIBIT(S) - D (Motion #012)<br>*documentation of previous 'emergency work' done at the premises* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 256 | EXHIBIT(S) - E (Motion #012)<br>*evidence of graffiti City has allowed on the premises* | Hayes, A.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 257 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO<br>ORDER TO SHOW CAUSE (Motion #012) | Moston, R.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 258 | EXHIBIT(S) - 1 (Motion #012)<br>*Vacate Order* | Moston, R.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 259 | EXHIBIT(S) - 2 (Motion #012)<br>*December 5, 2022 IED* | Moston, R.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 260 | EXHIBIT(S) - 3 (Motion #012)<br>*2020 IED* | Moston, R.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 261 | EXHIBIT(S) - 4 (Motion #012)<br>*December 6, 2022 IED* | Moston, R.<br>Filed: 03/01/2023<br>*Received: 03/01/2023* | **Processed**<br>Confirmation Notice |
| 262 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #013) | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | *** Pending ***<br>Confirmation Notice<br>Payment Receipt |
| 263 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>PROPOSED OSC/EXPARTE APP (Motion #013)<br>*Affirmation of Counsel* | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | **Processed**<br>Confirmation Notice |
| 264 | EXHIBIT(S) - A (Motion #013)<br>*Initial discovery requests to de Blasio* | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | **Processed**<br>Confirmation Notice |
| 265 | EXHIBIT(S) - B (Motion #013)<br>*Initial discovery requests to the City* | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | **Processed**<br>Confirmation Notice |
| 266 | EXHIBIT(S) - C (Motion #013)<br>*de Blasio responses - no privilege log provided* | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | **Processed**<br>Confirmation Notice |
| 267 | EXHIBIT(S) - D (Motion #013)<br>*City's responses to initial requests; priv log served later* | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | **Processed**<br>Confirmation Notice |
| 268 | EXHIBIT(S) - E (Motion #013)<br>*Served Jan. 4, 2023; no formal objections, only 36 pages produced, and no priv log produced* | Hayes, A.<br>Filed: 03/06/2023<br>*Received: 03/06/2023* | **Processed**<br>Confirmation Notice |

pages produced, and no priv log produced    Received: 03/08/2023

| | | | |
|---|---|---|---|
| 269 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #014) | Hayes, A.<br>Filed: 03/09/2023<br>Received: 03/09/2023 | *** Pending ***<br>Confirmation Notice<br>Payment Receipt |
| 270 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #014)<br>*Counsel affirmation; quotes from confidential docs redacted* | Hayes, A.<br>Filed: 03/09/2023<br>Received: 03/09/2023 | **Processed**<br>Confirmation Notice |
| 271 | EXHIBIT(S) - A (Motion #014)<br>*Filed under seal per approved confidentiality order* | Hayes, A.<br>Filed: 03/09/2023<br>Received: 03/09/2023 | **Processed**<br>Confirmation Notice |
| 272 | EXHIBIT(S) - B (Motion #014)<br>*Filed under seal per approved confidentiality order* | Hayes, A.<br>Filed: 03/09/2023<br>Received: 03/09/2023 | **Processed**<br>Confirmation Notice |
| 273 | EXHIBIT(S) - C (Motion #014)<br>*Recent appraisal of the Property; value far exceeds the amount due to the lender* | Hayes, A.<br>Filed: 03/09/2023<br>Received: 03/09/2023 | **Processed**<br>Confirmation Notice |
| 274 | ORDER TO SHOW CAUSE - DECLINED/WITHDRAWN (Motion #014) | Court User<br>Filed: 03/16/2023<br>Received: 03/16/2023 | **Processed**<br>Confirmation Notice |
| 275 | NOTICE OF MOTION (Motion #015) | Hayes, A.<br>Filed: 03/20/2023<br>Received: 03/20/2023 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 276 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #015)<br>*Affirmation of Counsel* | Hayes, A.<br>Filed: 03/20/2023<br>Received: 03/20/2023 | **Processed**<br>Confirmation Notice |
| 277 | EXHIBIT(S) - A (Motion #015)<br>*REDACTED Proposed Second Amended Complaint **Redacted** per 22 NYCRR §202.5(e)* | Hayes, A.<br>Filed: 03/20/2023<br>Received: 03/20/2023 | **Processed**<br>Confirmation Notice |
| 278 | MEMORANDUM OF LAW IN SUPPORT (Motion #015) | Hayes, A.<br>Filed: 03/20/2023<br>Received: 03/20/2023 | **Processed**<br>Confirmation Notice |
| 279 | EXHIBIT(S) - A (Motion #015)<br>*Un-Redacted version of proposed amended pleading* | Hayes, A.<br>Filed: 04/04/2023<br>Received: 04/04/2023 | **Processed**<br>Confirmation Notice |
| 280 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130 (Motion #015)<br>*Affirmation in Support of Request for an Adjournment* | Darminio, J.<br>Filed: 04/04/2023<br>Received: 04/04/2023 | **Processed**<br>Confirmation Notice |
| 281 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130 (Motion #015)<br>*Affirmation in Support of Request for Adjournment in Room 130* | Moston, R.<br>Filed: 04/04/2023<br>Received: 04/04/2023 | **Processed**<br>Confirmation Notice |
| 282 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #015)<br>*Detailing the lack of good faith for the City's requested extension* | Hayes, A.<br>Filed: 04/05/2023<br>Received: 04/05/2023 | **Processed**<br>Confirmation Notice |
| 283 | NOTICE OF ENTRY<br>*Appellate Division Decision and Order* | Brown, M.<br>Filed: 04/06/2023<br>Received: 04/06/2023 | **Processed**<br>Confirmation Notice |
| 284 | NOTICE OF ENTRY<br>*Order with Notice of Entry* | Leghorn, T.<br>Filed: 04/06/2023<br>Received: 04/06/2023 | **Processed**<br>Confirmation Notice |
| 285 | NOTICE OF ENTRY<br>*Notice of Entry of Appellate Division Decision and Order entered on 4/6/2023* | Dorkey, C.<br>Filed: 04/06/2023<br>Received: 04/06/2023 | **Processed**<br>Confirmation Notice |
| 286 | EXHIBIT(S) - A (Motion #015)<br>*Documents produced by the City of New York* | Hayes, A.<br>Filed: 04/12/2023<br>Received: 04/12/2023 | **Processed**<br>Confirmation Notice |
| 287 | EXHIBIT(S) - B (Motion #015)<br>*Documents produced by Aaron Sosnick and EVCC* | Hayes, A.<br>Filed: 04/12/2023<br>Received: 04/12/2023 | **Processed**<br>Confirmation Notice |
| 288 | EXHIBIT(S) - C (Motion #015)<br>*Documents produced by HR&A* | Hayes, A.<br>Filed: 04/12/2023<br>Received: 04/12/2023 | **Processed**<br>Confirmation Notice |
| 289 | EXHIBIT(S) - D (Motion #015)<br>*Documents produced by George Arzt Communications* | Hayes, A.<br>Filed: 04/12/2023<br>Received: 04/12/2023 | **Processed**<br>Confirmation Notice |
| 290 | EXHIBIT(S) - E (Motion #015)<br>*Documents produced by Paul Wolf* | Hayes, A.<br>Filed: 04/12/2023<br>Received: 04/12/2023 | **Processed**<br>Confirmation Notice |

| 291 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #016) | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | *** *Pending* *** <br> Confirmation Notice |
|---|---|---|---|
| 292 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #016) *Corrected* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 293 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #016) | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 294 | EXHIBIT(S)  - 1  (Motion #016) <br> *Redline* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 295 | EXHIBIT(S)  - 2  (Motion #016) <br> *2019 decision* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 296 | EXHIBIT(S)  - 3  (Motion #016) <br> *2019 reargue decision* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 297 | EXHIBIT(S)  - 4  (Motion #016) <br> *Article* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 298 | EXHIBIT(S)  - 5  (Motion #016) <br> *Sosnick donation records* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 299 | EXHIBIT(S)  - 6  (Motion #016) <br> *Singer donation records* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |
| 300 | EXHIBIT(S)  - 7  (Motion #016) <br> *Sosnick other donation records* | Sadok, M. <br> Filed: 04/26/2023 <br> *Received: 04/26/2023* | **Processed** <br> Confirmation Notice |



**Narrow By Options**

Document Type:  Please select...              Filed By:

Please select...

Motion Info:  Please select...              Filed Date:

[ ]  thru  [ ]

Document Number: [ ]

Display Document List with Motion Folders

Sort By:  Doc #

| # | Document | Filed By | Status |
|---|----------|----------|--------|
| 301 | EXHIBIT(S) - 8 (Motion #016) *Email to Court* | Sadok, M. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 302 | EXHIBIT(S) - 9 (Motion #016) *2017 action decision* | Sadok, M. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 303 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION) (Motion #016) | Sadok, M. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 304 | MEMORANDUM OF LAW IN SUPPORT (Motion #016) | Sadok, M. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 305 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #017) *Order to Show Cause granting dismissal of the Amended Complaint in its entirety against Defendants A ... show more* | Dorkey, C. Filed: 04/26/2023 Received: 04/26/2023 | *** Pending *** Confirmation Notice Payment Receipt |
| 306 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #017) *Affirmation of Charles E. Dorkey III in support of the Defendants' Order to Show Cause* | Dorkey, C. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 307 | EXHIBIT(S) - A (Motion #017) *Exhibit A to the Affirmation of Charlesa E. Dorkey III - Matthew Press Letter* | Dorkey, C. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 308 | MEMORANDUM OF LAW IN SUPPORT (Motion #017) *Memorandum of Law in Support of the Defendants' Order to Show Cause* | Dorkey, C. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 309 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #018) | Myers, J. Filed: 04/26/2023 Received: 04/26/2023 | *** Pending *** Confirmation Notice Payment Receipt |
| 310 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #018) | Myers, J. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 311 | EXHIBIT(S) - A (Motion #018) *Order with Notice of Entry* | Myers, J. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 312 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #018) *Emergency Affirmation in Support* | Myers, J. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 313 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #019) *Order to Show Cause granting dismissal of the Amended Complaint in its entirety against Defendant Pa ... show more* | Biging, P. Filed: 04/26/2023 Received: 04/26/2023 | *** Pending *** Confirmation Notice Payment Receipt |
| 314 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #019) *Affirmation of Emergency in Support of a TRO* | Biging, P. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 315 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #019) *CPLR 2217(b) Affirmation* | Biging, P. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 316 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #019) *Affirmation of P. Biging in Support of Defendant Wolf's Order To Show Cause* | Biging, P. Filed: 04/26/2023 Received: 04/26/2023 | Processed Confirmation Notice |
| 317 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130 (Motion #015) | Darminio, J. Filed: 05/04/2023 Received: 05/04/2023 | Processed Confirmation Notice |

| 318 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Moston, R.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |

| 319 | ADJOURNMENT OF MOTION -OPPOSITION TO REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |

| 320 | EXHIBIT(S)  - A  (Motion #015)<br>*shows that the problem has always been the City's desire to delay discovery, not actually the briefi …* show more | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |

| 321 | EXHIBIT(S)  - B  (Motion #015)<br>*evidences the City's repeated, direct requests to the Court for a stay of briefing the motion for le …* show more | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |

| 322 | EXHIBIT(S)  - C  (Motion #015)<br>*responding to other defendants' requests for more time by citing caselaw on RICO and noerr-penningto …* show more | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |

| 323 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP  (Motion #013) | Hayes, A.<br>Filed: 05/05/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |

| 324 | BRIEFING SCHEDULE  (Motion #015)<br>*Referee Application* | Court User<br>Filed: 05/05/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |

| 325 | ORDER TO SHOW CAUSE  (Motion #016) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |

| 326 | ORDER TO SHOW CAUSE  (Motion #017) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |

| 327 | ORDER TO SHOW CAUSE  (Motion #018) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |

| 328 | ORDER TO SHOW CAUSE  (Motion #019) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |

| 329 | AFFIRMATION  (Motion #015) | Moston, R.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |

| 330 | EXHIBIT(S)  - A  (Motion #015)<br>*Signed Orders to Show Cause* | Moston, R.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |

| 331 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Darminio, J.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |

| 332 | EXHIBIT(S)  - A  (Motion #015)<br>*Signed OSC* | Darminio, J.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |