**Narrow By Options**

Document Type: [Please select...]    Filed By:
[Please select...]
Motion Info: [Please select...]    Filed Date:
[  ] 📅 thru [  ] 📅
Document Number: [  ]

[Display Document List with Motion Folders] 📁

Sort By: [Doc #]

| # | Document | Filed By | Status |
|---|---|---|---|
| 1 | SUMMONS + COMPLAINT | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 2 | EXHIBIT(S) - 1<br>Email: Yume and City Official Q&A | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 3 | EXHIBIT(S) - 2<br>Email: 6/27/16 Dentons to Aaron Sosnick | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 4 | EXHIBIT(S) - 3<br>Email: Lifting Stop Work Order | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 5 | EXHIBIT(S) - 4<br>Email: DOB Martin Rebholz | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 6 | EXHIBIT(S) - 5<br>Rejecting Mirror Image Lease | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 7 | EXHIBIT(S) - 6<br>DOB Confirms Genuine Community Support | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 8 | EXHIBIT(S) - 7<br>Email: Sosnick Adelphi Already Reached out to Mayor | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 9 | EXHIBIT(S) - 8<br>La Vida Feliz Filing- Sosnick's $26m Contribution | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 10 | EXHIBIT(S) - 9<br>Email: Wolf to Carl Weisbrod Re: can move very quickly | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 11 | EXHIBIT(S) - 10<br>Email: 3/1/19 Response to Appeal | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 12 | EXHIBIT(S) - 11<br>Email: 6/24/19 FOIL Technical Problems | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 13 | EXHIBIT(S) - 12<br>Email: 7/23/19 Re FOIL Appeal Granted | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 14 | EXHIBIT(S) - 13<br>Email: Wolf trying to get old PS 64 into Nonprofit Ownership for Quite Some Time | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 15 | EXHIBIT(S) - 14<br>Sosnick Signed no meaningful scope of work | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 16 | EXHIBIT(S) - 15<br>HR&A Update to Lobbying Authorization | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 17 | EXHIBIT(S) - 16<br>EVCC CHAR 500 Aaron Sosnick Signed | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 18 | EXHIBIT(S) - 17<br>George Artz Retained, Did Not Lobby 3 Days | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 19 | EXHIBIT(S) - 18<br>George Artz Communications Letter 1/4/18 | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |

| | | | |
|---|---|---|---|
| 20 | EXHIBIT(S) - 19<br>Paul Wolf a successor trustee to La Vida Feliz | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 21 | EXHIBIT(S) - 20<br>Email: 12/16/16 Heavily Redacted Between Deputy Mayor and High-Level DOB Officials | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 22 | EXHIBIT(S) - 21<br>Adelphi Letter to Mayor de Blasio | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 23 | EXHIBIT(S) - 22<br>List: 9th & 10th Street LLC - Interest for Joint Venture Ackman-Ziff Exclusive Broker- 9/20/16 to 6/ ... show more | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 24 | EXHIBIT(S) - 23<br>List: 9th & 10th Street LLC - Interested in Joint Venture/Financing Mission Capital Advisors, LLC 1/ ... show more | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 25 | EXHIBIT(S) - 24<br>Email: No Offers Due to Associated Political Risk | Kleinman, R.<br>Filed: 10/19/2020<br>Received: 10/19/2020 | **Processed**<br>Confirmation Notice |
| 26 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Bill De Blasio | Kleinman, R.<br>Filed: 11/06/2020<br>Received: 11/06/2020 | **Processed**<br>Confirmation Notice |
| 27 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>New York City Department of Buildings | Kleinman, R.<br>Filed: 11/06/2020<br>Received: 11/06/2020 | **Processed**<br>Confirmation Notice |
| 28 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>City of New York | Kleinman, R.<br>Filed: 11/06/2020<br>Received: 11/06/2020 | **Processed**<br>Confirmation Notice |
| 29 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Aaron Sosnick | Kleinman, R.<br>Filed: 11/09/2020<br>Received: 11/09/2020 | **Processed**<br>Confirmation Notice |
| 30 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>East Village Community Coalition | Kleinman, R.<br>Filed: 11/09/2020<br>Received: 11/09/2020 | **Processed**<br>Confirmation Notice |
| 31 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>George Artz Communications | Kleinman, R.<br>Filed: 11/09/2020<br>Received: 11/09/2020 | **Processed**<br>Confirmation Notice |
| 32 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>HR&A Advisors | Kleinman, R.<br>Filed: 11/09/2020<br>Received: 11/09/2020 | **Processed**<br>Confirmation Notice |
| 33 | AFFIRMATION/AFFIDAVIT OF SERVICE | Kleinman, R.<br>Filed: 11/13/2020<br>Received: 11/13/2020 | **Processed**<br>Confirmation Notice |
| 34 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>HR&A Advisors, Inc | Kleinman, R.<br>Filed: 12/01/2020<br>Received: 12/01/2020 | **Processed**<br>Confirmation Notice |
| 35 | STIPULATION - TIME TO ANSWER<br>Stipulation to Extend Time to Answer and Set a Briefing Schedule | Moston, R.<br>Filed: 12/04/2020<br>Received: 12/04/2020 | **Processed**<br>Confirmation Notice |
| 36 | NOTICE OF APPEARANCE (PRE RJI) | Leghorn, T.<br>Filed: 01/05/2021<br>Received: 01/05/2021 | **Processed**<br>Confirmation Notice |
| 37 | NOTICE OF MOTION  (Motion #001) | Leghorn, T.<br>Filed: 01/13/2021<br>Received: 01/13/2021 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 38 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #001) | Leghorn, T.<br>Filed: 01/13/2021<br>Received: 01/13/2021 | **Processed**<br>Confirmation Notice |
| 39 | EXHIBIT(S) - A  (Motion #001)<br>Plaintiffs Complaint dated October 19 2020 | Leghorn, T.<br>Filed: 01/13/2021<br>Received: 01/13/2021 | **Processed**<br>Confirmation Notice |
| 40 | EXHIBIT(S) - B  (Motion #001)<br>Copy of Exhibits 17 and 18 to the Complaint Doc. Nos. 18 and 19 | Leghorn, T.<br>Filed: 01/13/2021<br>Received: 01/13/2021 | **Processed**<br>Confirmation Notice |
| 41 | RJI -RE: NOTICE OF MOTION  (Motion #001) | Leghorn, T.<br>Filed: 01/13/2021<br>Received: 01/13/2021 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 42 | ADDENDUM - COMMERCIAL DIVISION (840C) (POST | Leghorn, T. | **Processed** |

| | | | |
|---|---|---|---|
| | RJI)  (Motion #001) | Filed: 01/13/2021<br>Received: 01/13/2021 | Confirmation Notice |
| 43 | MEMORANDUM OF LAW IN SUPPORT  (Motion #001) | Leghorn, T.<br>Filed: 01/13/2021<br>Received: 01/13/2021 | Processed<br>Confirmation Notice |
| 44 | NOTICE OF MOTION  (Motion #002)<br>*Notice of Motion to Dismiss Complaint* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice<br>Payment Receipt |
| 45 | MEMORANDUM OF LAW IN SUPPORT  (Motion #002) | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 46 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #002)<br>*Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 47 | EXHIBIT(S)  - A  (Motion #002)<br>*Exhibit A to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 48 | EXHIBIT(S)  - B  (Motion #002)<br>*Exhibit B to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 49 | EXHIBIT(S)  - C  (Motion #002)<br>*Exhibit C to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 50 | EXHIBIT(S)  - D  (Motion #002)<br>*Exhibit D to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 51 | EXHIBIT(S)  - E  (Motion #002)<br>*Exhibit E to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 52 | EXHIBIT(S)  - F  (Motion #002)<br>*Exhibit F to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 53 | EXHIBIT(S)  - G  (Motion #002)<br>*Exhibit G to the Affirmation of Ilya Schwartzburg* | Dorkey, C.<br>Filed: 01/15/2021<br>Received: 01/15/2021 | Processed<br>Confirmation Notice |
| 54 | NOTICE OF MOTION  (Motion #003) | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 55 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION)  (Motion #003) | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 56 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #003)<br>*Moston Affirmation* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 57 | EXHIBIT(S)  - A  (Motion #003)<br>*Exhibit A to Moston Affirmation* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 58 | EXHIBIT(S)  - B  (Motion #003)<br>*Exhibit B to Moston Affirmation* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 59 | EXHIBIT(S)  - C  (Motion #003)<br>*Exhibit C to Moston Affirmation* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 60 | EXHIBIT(S)  - D  (Motion #003)<br>*Exhibit D to Moston Affirmation* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 61 | MEMORANDUM OF LAW IN SUPPORT  (Motion #003)<br>*Memorandum of Law in Support of City Defendants' Motion to Dismiss the Complaint* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 62 | RJI (AMENDED)  (Motion #003)<br>*RJI* | Moston, R.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 63 | NOTICE OF MOTION  (Motion #004)<br>*Notice of Motion to Dismiss* | Rothman, P.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice<br>Payment Receipt |
| 64 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #004)<br>*Affirmation of Jason R. Davidson* | Rothman, P.<br>Filed: 01/18/2021<br>Received: 01/18/2021 | Processed<br>Confirmation Notice |
| 65 | EXHIBIT(S)  - A  (Motion #004)<br>*Complaint (without exhibits)* | Rothman, P.<br>Filed: 01/18/2021 | Processed<br>Confirmation Notice |

| | | | |
|---|---|---|---|
| 66 | EXHIBIT(S) - B  (Motion #004)<br>*Dorkey Memorandum of Law* | Rothman, P.<br>Filed: 01/18/2021<br>*Received: 01/18/2021* | **Processed**<br>Confirmation Notice |
| 67 | MEMORANDUM OF LAW IN SUPPORT  (Motion #004)<br>*Davidson Memorandum of Law* | Rothman, P.<br>Filed: 01/18/2021<br>*Received: 01/18/2021* | **Processed**<br>Confirmation Notice |
| 68 | LETTER APPLICATION TO ADMINISTRATIVE JUDGE REQUESTING ASSIGNMENT TO COMMERCIAL DIVISION | Myers, J.<br>Filed: 01/19/2021<br>*Received: 01/19/2021* | **Processed**<br>Confirmation Notice |
| 69 | STIPULATION - ADJOURNMENT OF CONFERENCE | Myers, J.<br>Filed: 01/29/2021<br>*Received: 01/29/2021* | *** *Pending* ***<br>Confirmation Notice |
| 70 | ADMINISTRATIVE ORDER GRANTING/DENYING REQUEST TO ASSIGN CASE TO COMMERCIAL DIVISION | Court User<br>Filed: 02/11/2021<br>*Received: 02/10/2021* | **Processed**<br>Confirmation Notice |
| 71 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #002)<br>*Stipulation Adjourn Return Date* | Kleinman, R.<br>Filed: 03/02/2021<br>*Received: 03/02/2021* | **Processed**<br>Confirmation Notice |
| 72 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION  (Motion #001)<br>*George Artz Communications* | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 73 | MEMORANDUM OF LAW  (Motion #001) | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 74 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION  (Motion #002)<br>*Aaron Sosnick* | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 75 | MEMORANDUM OF LAW  (Motion #002) | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |



### Narrow By Options

Document Type: Please select...     Filed By:
Please select...
Motion Info: Please select...     Filed Date:
[ ] 📅 thru [ ] 📅
Document Number: [ ]

Display Document List with Motion Folders 📁

Sort By: Doc #

| # | Document | Filed By | Status |
|---|---|---|---|
| 76 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #003)<br>*City Defendants* | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 77 | MEMORANDUM OF LAW (Motion #003) | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 78 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #004)<br>*Paul Wolf* | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 79 | MEMORANDUM OF LAW (Motion #004) | Kleinman, R.<br>Filed: 03/24/2021<br>*Received: 03/24/2021* | **Processed**<br>Confirmation Notice |
| 80 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #003) | Moston, R.<br>Filed: 04/08/2021<br>*Received: 04/08/2021* | **Processed**<br>Confirmation Notice |
| 81 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #004) | Moston, R.<br>Filed: 04/08/2021<br>*Received: 04/08/2021* | **Processed**<br>Confirmation Notice |
| 82 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130 (Motion #001) | Moston, R.<br>Filed: 04/08/2021<br>*Received: 04/08/2021* | **Processed**<br>Confirmation Notice |
| 83 | MEMORANDUM OF LAW IN REPLY (Motion #001) | Kelly, J.<br>Filed: 04/22/2021<br>*Received: 04/22/2021* | **Processed**<br>Confirmation Notice |
| 84 | MEMORANDUM OF LAW IN REPLY (Motion #003) | Moston, R.<br>Filed: 04/22/2021<br>*Received: 04/22/2021* | **Processed**<br>Confirmation Notice |
| 85 | MEMORANDUM OF LAW IN REPLY (Motion #002) | Dorkey, C.<br>Filed: 04/22/2021<br>*Received: 04/22/2021* | **Processed**<br>Confirmation Notice |
| 86 | MEMORANDUM OF LAW IN REPLY (Motion #004) | Rothman, P.<br>Filed: 04/22/2021<br>*Received: 04/22/2021* | **Processed**<br>Confirmation Notice |
| 87 | LETTER / CORRESPONDENCE TO JUDGE<br>*Letter to The Honorable Andrew Borrok* | Kelly, J.<br>Filed: 01/19/2022<br>*Received: 01/19/2022* | **Processed**<br>Confirmation Notice |
| 88 | EXHIBIT(S) - A<br>*December 21, 2021 Letter* | Kelly, J.<br>Filed: 01/19/2022<br>*Received: 01/19/2022* | **Processed**<br>Confirmation Notice |
| 89 | LETTER / CORRESPONDENCE TO JUDGE<br>*Letter dated January 26, 2022 to Hon. Andrew Borrock* | Dorkey, C.<br>Filed: 01/27/2022<br>*Received: 01/27/2022* | **Processed**<br>Confirmation Notice |
| 90 | EXHIBIT(S) - A<br>*Investigation Finding* | Dorkey, C.<br>Filed: 01/27/2022<br>*Received: 01/27/2022* | **Processed**<br>Confirmation Notice |
| 91 | LETTER / CORRESPONDENCE TO JUDGE<br>*Letter dated January 27, 2022 addressed to Hon. Andrew Borrock from Defendant East Village Community ... show more* | Dorkey, C.<br>Filed: 01/27/2022<br>*Received: 01/27/2022* | **Processed**<br>Confirmation Notice |
| 92 | EXHIBIT(S) - A<br>*Investigation Finding re: EVCC* | Dorkey, C.<br>Filed: 01/27/2022<br>*Received: 01/27/2022* | **Processed**<br>Confirmation Notice |
| 93 | LETTER / CORRESPONDENCE TO JUDGE | Derr, B.<br>Filed: 02/03/2022<br>*Received: 02/03/2022* | **Processed**<br>Confirmation Notice |
| 94 | EXHIBIT(S) - A<br>*December 21, 2021 Letter* | Derr, B.<br>Filed: 02/03/2022 | **Processed**<br>Confirmation Notice |

| # | Document | Filer / Dates | Status |
|---|---|---|---|
| | December 23, 2021 Letter | Filed: 02/03/2022<br>Received: 02/03/2022 | Confirmation Notice |
| 95 | LETTER / CORRESPONDENCE TO JUDGE | Kleinman, R.<br>Filed: 02/25/2022<br>Received: 02/25/2022 | **Processed**<br>Confirmation Notice |
| 96 | NOTICE OF APPEARANCE (POST RJI) | Kleinman, R.<br>Filed: 03/29/2022<br>Received: 03/29/2022 | **Processed**<br>Confirmation Notice |
| 97 | LETTER / CORRESPONDENCE TO JUDGE  (Motion #003)<br>Judge Crane's Decision and Order on Related Article 78 Proceeding | Moston, R.<br>Filed: 03/29/2022<br>Received: 03/29/2022 | **Processed**<br>Confirmation Notice |
| 98 | ORDER - INTERIM (MOTION RELATED)  (Motion #001) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 99 | ORDER - INTERIM (MOTION RELATED)  (Motion #002) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 100 | ORDER - INTERIM (MOTION RELATED)  (Motion #003) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 101 | ORDER - INTERIM (MOTION RELATED)  (Motion #004) | Court User<br>Filed: 03/30/2022<br>Received: 03/30/2022 | **Processed**<br>Confirmation Notice |
| 102 | TRANSCRIPT OF PROCEEDINGS | Kleinman, R.<br>Filed: 04/04/2022<br>Received: 04/04/2022 | **Processed**<br>Confirmation Notice |
| 103 | LETTER / CORRESPONDENCE TO JUDGE<br>Letter to Judge Borrok | Kelly, J.<br>Filed: 04/04/2022<br>Received: 04/04/2022 | **Processed**<br>Confirmation Notice |
| 104 | EXHIBIT(S)  - A<br>Letters from the Office of the City Clerk | Kelly, J.<br>Filed: 04/04/2022<br>Received: 04/04/2022 | **Processed**<br>Confirmation Notice |
| 105 | DECISION + ORDER ON MOTION  (Motion #001) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 106 | DECISION + ORDER ON MOTION  (Motion #002) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 107 | DECISION + ORDER ON MOTION  (Motion #003) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 108 | DECISION + ORDER ON MOTION  (Motion #004) | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 109 | ORDER - CASE MANAGEMENT | Court User<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 110 | ORDER - OTHER (NON-MOTION) | Court User<br>Filed: 04/28/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 111 | NOTICE OF ENTRY  (Motion #001) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 112 | NOTICE OF ENTRY  (Motion #002) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 113 | NOTICE OF ENTRY  (Motion #003) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 114 | NOTICE OF ENTRY  (Motion #004) | Kleinman, R.<br>Filed: 04/20/2022<br>Received: 04/20/2022 | **Processed**<br>Confirmation Notice |
| 115 | ORDER - OTHER (MOTION RELATED)  (Motion #001) | Court User<br>Filed: 04/25/2022<br>Received: 04/25/2022 | **Processed**<br>Confirmation Notice |
| 116 | ORDER - OTHER (MOTION RELATED)  (Motion #002) | Court User<br>Filed: 04/25/2022<br>Received: 04/25/2022 | **Processed**<br>Confirmation Notice |
| 117 | ORDER - OTHER (MOTION RELATED)  (Motion | Court User | **Processed** |

| | | | |
|---|---|---|---|
| | #003) | Filed: 04/25/2022<br>Received: 04/25/2022 | Confirmation Notice |
| 118 | ORDER - OTHER (MOTION RELATED)  (Motion #004) | Court User<br>Filed: 04/25/2022<br>Received: 04/25/2022 | **Processed**<br>Confirmation Notice |
| 119 | NOTICE OF ENTRY  (Motion #001) | Kleinman, R.<br>Filed: 04/27/2022<br>Received: 04/27/2022 | **Processed**<br>Confirmation Notice |
| 120 | NOTICE OF ENTRY  (Motion #002) | Kleinman, R.<br>Filed: 04/27/2022<br>Received: 04/27/2022 | **Processed**<br>Confirmation Notice |
| 121 | NOTICE OF ENTRY  (Motion #003) | Kleinman, R.<br>Filed: 04/27/2022<br>Received: 04/27/2022 | **Processed**<br>Confirmation Notice |
| 122 | NOTICE OF ENTRY  (Motion #004) | Kleinman, R.<br>Filed: 04/27/2022<br>Received: 04/27/2022 | **Processed**<br>Confirmation Notice |
| 123 | ANSWER<br>*Verified Answer with Verification page* | Kelly, J.<br>Filed: 05/11/2022<br>Received: 05/11/2022 | **Processed**<br>Confirmation Notice |
| 124 | ANSWER | Derr, B.<br>Filed: 05/11/2022<br>Received: 05/11/2022 | **Processed**<br>Confirmation Notice |
| 125 | NOTICE OF DEPOSITION UPON ORAL EXAMINATION | Derr, B.<br>Filed: 05/12/2022<br>Received: 05/12/2022 | **Processed**<br>Confirmation Notice |
| 126 | ANSWER WITH COUNTER-CLAIM(S)<br>*Defendant Aaron Sosnick's Answer with Counterclaim* | Dorkey, C.<br>Filed: 05/13/2022<br>Received: 05/13/2022 | **Processed**<br>Confirmation Notice |
| 127 | ANSWER WITH COUNTER-CLAIM(S)<br>*Defendant East Village Community Coalition, Inc.'s Answer with Counterclaim* | Dorkey, C.<br>Filed: 05/13/2022<br>Received: 05/13/2022 | **Processed**<br>Confirmation Notice |
| 128 | NOTICE OF APPEAL<br>*Notice of Appeal, Decisions and Informational Statement* | Kelly, J.<br>Filed: 05/18/2022<br>Received: 05/18/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 129 | NOTICE OF APPEAL  (Motion #003) | Moston, R.<br>Filed: 05/19/2022<br>Received: 05/19/2022 | **Processed**<br>Confirmation Notice |
| 130 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION)  (Motion #003) | Moston, R.<br>Filed: 05/19/2022<br>Received: 05/19/2022 | **Processed**<br>Confirmation Notice |
| 131 | NOTICE OF APPEAL  (Motion #003) | Moston, R.<br>Filed: 05/19/2022<br>Received: 05/19/2022 | **Processed**<br>Confirmation Notice |
| 132 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION)  (Motion #003) | Moston, R.<br>Filed: 05/19/2022<br>Received: 05/19/2022 | **Processed**<br>Confirmation Notice |
| 133 | NOTICE OF APPEAL<br>*Notice of Appeal, Informational Statement & 4.20.22 & 4.25.22 Orders* | Derr, B.<br>Filed: 05/19/2022<br>Received: 05/19/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 134 | NOTICE OF APPEAL<br>*Notice of Appeal by Defendants' Aaron Sosnick and East Village Community Coalition* | Dorkey, C.<br>Filed: 05/19/2022<br>Received: 05/19/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 135 | ANSWER | Moston, R.<br>Filed: 05/20/2022<br>Received: 05/20/2022 | **Processed**<br>Confirmation Notice |
| 136 | ANSWER<br>*Verification For City Defendants' Answer* | Moston, R.<br>Filed: 05/20/2022<br>Received: 05/20/2022 | **Processed**<br>Confirmation Notice |
| 137 | NOTICE OF MOTION  (Motion #005) *Corrected* | Kleinman, R.<br>Filed: 05/20/2022<br>Received: 05/20/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 138 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #005) | Kleinman, R.<br>Filed: 05/20/2022<br>Received: 05/20/2022 | **Processed**<br>Confirmation Notice |
| 139 | MEMORANDUM OF LAW IN SUPPORT  (Motion #005) | Kleinman, R.<br>Filed: 05/20/2022<br>Received: 05/20/2022 | **Processed**<br>Confirmation Notice |
| 140 | EXHIBIT(S)  - A  (Motion #005)<br>*Decision and Order of Hon. Andrew Borrok 4.20.22* | Kleinman, R.<br>Filed: 05/20/2022 | **Processed**<br>Confirmation Notice |

| | | | |
|---|---|---|---|
| 141 | NOTICE OF APPEAL<br>*Notice of Appeal, Decisions and Informational Statement* | Kleinman, R.<br>*Filed: 05/20/2022*<br>*Received: 05/20/2022* | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 142 | COMPLAINT (AMENDED) | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 143 | EXHIBIT(S) - 1<br>*Email: Yume and City Official Q&A* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 144 | EXHIBIT(S) - 2<br>*Email: 6/27/16 Dentons to Aaron Sosnick* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 145 | EXHIBIT(S) - 3<br>*Email: Lifting Stop Work Order* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 146 | EXHIBIT(S) - 4<br>*Email: DOB Martin Rebholz* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 147 | EXHIBIT(S) - 5<br>*Rejecting Mirror Image Lease* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 148 | EXHIBIT(S) - 6<br>*DOB Confirms Genuine Community Support* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 149 | EXHIBIT(S) - 7<br>*Email: Sosnick Adelphi Already Reached out to Mayor* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |
| 150 | EXHIBIT(S) - 8<br>*La Vida Feliz Filing- Sosnick's $26m Contribution* | Kleinman, R.<br>*Filed: 05/31/2022*<br>*Received: 05/31/2022* | **Processed**<br>Confirmation Notice |

**Narrow By Options**

Document Type: Please select...        Filed By:
Please select...
Motion Info:  Please select...          Filed Date:
[  ] thru [  ]
Document Number: [  ]

Display Document List with Motion Folders 

Sort By: Doc #

| # | Document | Filed By | Status |
|---|---|---|---|
| 151 | EXHIBIT(S) - 9<br>Email: Wolf to Carl Weisbrod Re: can move very quickly | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 152 | EXHIBIT(S) - 10<br>Email: 3/1/19 Response to Appeal | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 153 | EXHIBIT(S) - 11<br>Email: 6/24/19 FOIL Technical Problems | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 154 | EXHIBIT(S) - 12<br>Email: 7/23/19 Re FOIL Appeal Granted | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 155 | EXHIBIT(S) - 13<br>Email: Wolf trying to get old PS 64 into Nonprofit Ownership for Quite Some Time | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 156 | EXHIBIT(S) - 14<br>Sosnick Signed no meaningful scope of work | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 157 | EXHIBIT(S) - 15<br>HR&A Update to Lobbying Authorization | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 158 | EXHIBIT(S) - 16<br>EVCC CHAR 500 Aaron Sosnick Signed | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 159 | EXHIBIT(S) - 17<br>George Artz Retained, Did Not Lobby 3 Days | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 160 | EXHIBIT(S) - 18<br>George Artz Communications Letter 1/4/18 | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 161 | EXHIBIT(S) - 19<br>Paul Wolf a successor trustee to La Vida Feliz | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 162 | EXHIBIT(S) - 20<br>Email: 12/16/16 Heavily Redacted Between Deputy Mayor and High-Level DOB Officials | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 163 | EXHIBIT(S) - 21<br>Adelphi Letter to Mayor de Blasio | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 164 | EXHIBIT(S) - 22<br>List: 9th & 10th Street LLC - Interest for Joint Venture Ackman-Ziff Exclusive Broker- 9/20/16 to 6/ ... show more | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 165 | EXHIBIT(S) - 23<br>List: 9th & 10th Street LLC - Interested in Joint Venture/Financing Mission Capital Advisors, LLC 1/ ... show more | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 166 | EXHIBIT(S) - 24<br>Email: No Offers Due to Associated Political Risk | Kleinman, R.<br>Filed: 05/31/2022<br>Received: 05/31/2022 | Processed<br>Confirmation Notice |
| 167 | REPLY TO COUNTERCLAIM(S) | Kleinman, R.<br>Filed: 06/06/2022<br>Received: 06/06/2022 | Processed<br>Confirmation Notice |
| 168 | REPLY TO COUNTERCLAIM(S) | Kleinman, R.<br>Filed: 06/06/2022<br>Received: 06/06/2022 | Processed<br>Confirmation Notice |
| 169 | AFFIRMATION/AFFIDAVIT OF SERVICE | Kleinman, R. | Processed |

| # | Document | Filer | Status |
|---|---|---|---|
| | | Filed: 06/13/2022<br>Received: 06/13/2022 | Confirmation Notice |
| 170 | NOTICE OF APPEARANCE (POST RJI) | Jump, A.<br>Filed: 06/21/2022<br>Received: 06/21/2022 | Processed<br>Confirmation Notice |
| 171 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #005) | Moston, R.<br>Filed: 06/21/2022<br>Received: 06/21/2022 | Processed<br>Confirmation Notice |
| 172 | ORDER - CASE MANAGEMENT | Court User<br>Filed: 07/06/2022<br>Received: 07/06/2022 | Processed<br>Confirmation Notice |
| 173 | NOTICE OF APPEARANCE (POST RJI) | Darminio, J.<br>Filed: 07/11/2022<br>Received: 07/11/2022 | Processed<br>Confirmation Notice |
| 174 | ORDER - CASE MANAGEMENT | Court User<br>Filed: 07/12/2022<br>Received: 07/12/2022 | Processed<br>Confirmation Notice |
| 175 | STIPULATION - SO ORDERED | Court User<br>Filed: 07/13/2022<br>Received: 07/12/2022 | Processed<br>Confirmation Notice |
| 176 | CONSENT TO CHANGE ATTORNEY (POST RJI) | Biging, P.<br>Filed: 07/13/2022<br>Received: 07/13/2022 | Processed<br>Confirmation Notice |
| 177 | NOTICE OF APPEARANCE (POST RJI) | Biging, P.<br>Filed: 07/13/2022<br>Received: 07/13/2022 | Processed<br>Confirmation Notice |
| 178 | NOTICE OF APPEARANCE (POST RJI) | Vinocur, J.<br>Filed: 07/13/2022<br>Received: 07/13/2022 | Processed<br>Confirmation Notice |
| 179 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #005) | Moston, R.<br>Filed: 07/25/2022<br>Received: 07/25/2022 | Processed<br>Confirmation Notice |
| 180 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br>Memorandum of Law in Opposition to Plaintiff's Motion to Reargue Pursuant to CPLR 2221(d) | Leghorn, T.<br>Filed: 07/28/2022<br>Received: 07/28/2022 | Processed<br>Confirmation Notice |
| 181 | ANSWER<br>Verified Answer to Amended Complaint | Leghorn, T.<br>Filed: 07/28/2022<br>Received: 07/28/2022 | Processed<br>Confirmation Notice |
| 182 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br>Memorandum of Law in Opposition to Plaintiffs' Motion to Reargue Pursuant to CPLR 2221(d) with Certi … show more | Biging, P.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | Processed<br>Confirmation Notice |
| 183 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005) | Moston, R.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | Processed<br>Confirmation Notice |
| 184 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br>Defendants' Aaron Sosnick and East Village Community Coalition, Inc. MOL in Opposition to Pltf's Moti … show more | Dorkey, C.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | Processed<br>Confirmation Notice |
| 185 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #005)<br>Defendants Aaron Sosnick and East Village Community Coalition, Inc's MOL in Opposition to Plaintiffs' … show more | Dorkey, C.<br>Filed: 07/29/2022<br>Received: 07/29/2022 | Processed<br>Confirmation Notice |
| 186 | NOTICE OF MOTION  (Motion #006)<br>Notice of Motion to Dismiss the Amended Complaint | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | Processed<br>Confirmation Notice<br>Payment Receipt |
| 187 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #006)<br>Affirmation in Support of Motion to Dismiss the Amended Complaint | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | Processed<br>Confirmation Notice |
| 188 | EXHIBIT(S)  - A  (Motion #006)<br>Verified Amended Complaint w/Exhibits 1 - 24 | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | Processed<br>Confirmation Notice |
| 189 | EXHIBIT(S)  - B  (Motion #006)<br>Exhibits 17&18 of Amended Complaint | Leghorn, T.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | Processed<br>Confirmation Notice |
| 190 | MEMORANDUM OF LAW IN SUPPORT  (Motion | Leghorn, T. | Processed |

| | | | |
|---|---|---|---|
| 190 | MEMORANDUM OF LAW IN SUPPORT  (Motion #006)<br>*Memorandum of Law in Support of Motion to Dismiss* | Leghorn, J.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 191 | ANSWER | Moston, R.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 192 | ANSWER<br>*Verification Form for City's Answer to Amended Complaint* | Moston, R.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 193 | ANSWER WITH COUNTER-CLAIM(S)<br>*Defendant East Village Community Coalition Inc's Verified Answer to Amended Complaint* | Dorkey, C.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 194 | ANSWER WITH COUNTER-CLAIM(S)<br>*Defendant Aaron Sosnick's Verified Answer to Amended Complaint* | Dorkey, C.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 195 | NOTICE OF MOTION  (Motion #009)<br>*Defendants Aaron Sosnick and East Village Community Coalition Inc's Motion to Dismiss the Fifth and … show more* | Dorkey, C.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 196 | MEMORANDUM OF LAW IN SUPPORT  (Motion #009)<br>*Defendants Aaron Sosnick and East Village Community Coalition Inc's Memo of Law in Support of Motion … show more* | Dorkey, C.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 197 | NOTICE OF MOTION  (Motion #007)<br>*Notice of Motion to Dismiss* | Biging, P.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 198 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #007)<br>*Affirmation in Support* | Biging, P.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 199 | ANSWER<br>*Verified Answer to Amended Complaint* | Biging, P.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 200 | ANSWER<br>*Verification of Paul G. Wolf for Verified Answer to Amended Complaint* | Biging, P.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 201 | NOTICE OF MOTION  (Motion #008) | Darminio, J.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice<br>Payment Receipt |
| 202 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #008) | Darminio, J.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 203 | EXHIBIT(S)  - A  (Motion #008)<br>*Amended Complaint* | Darminio, J.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 204 | EXHIBIT(S)  - B  (Motion #008)<br>*Exhibits 14, 15 and 17 of the Amended Complaint* | Darminio, J.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 205 | MEMORANDUM OF LAW IN SUPPORT  (Motion #008) | Darminio, J.<br>Filed: 08/05/2022<br>Received: 08/05/2022 | **Processed**<br>Confirmation Notice |
| 206 | STIPULATION - TIME TO ANSWER | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 207 | STIPULATION - TIME TO ANSWER | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 208 | MEMORANDUM OF LAW IN REPLY  (Motion #005) | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 209 | MEMORANDUM OF LAW IN REPLY  (Motion #005) | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 210 | MEMORANDUM OF LAW IN REPLY  (Motion #005) | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 211 | MEMORANDUM OF LAW IN REPLY  (Motion #005) | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 212 | MEMORANDUM OF LAW IN REPLY  (Motion #005) | Kleinman, R. | **Processed** |

| | | | |
|---|---|---|---|
| | | Filed: 08/19/2022<br>Received: 08/19/2022 | Confirmation Notice |
| 213 | REPLY TO COUNTERCLAIM(S) | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 214 | REPLY TO COUNTERCLAIM(S) | Kleinman, R.<br>Filed: 08/19/2022<br>Received: 08/19/2022 | **Processed**<br>Confirmation Notice |
| 215 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #009)<br>*Affirmation of Charles E. Dorkey III in support of Motion to Dismiss* | Dorkey, C.<br>Filed: 09/06/2022<br>Received: 09/06/2022 | **Processed**<br>Confirmation Notice |
| 216 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #009) | Kleinman, R.<br>Filed: 09/07/2022<br>Received: 09/07/2022 | **Processed**<br>Confirmation Notice |
| 217 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #008) | Kleinman, R.<br>Filed: 09/07/2022<br>Received: 09/07/2022 | **Processed**<br>Confirmation Notice |
| 218 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #007) | Kleinman, R.<br>Filed: 09/08/2022<br>Received: 09/08/2022 | **Processed**<br>Confirmation Notice |
| 219 | STIPULATION - ADJOURNMENT OF MOTION -IN SUBMISSIONS PART -RM 130  (Motion #006) | Kleinman, R.<br>Filed: 09/08/2022<br>Received: 09/08/2022 | **Processed**<br>Confirmation Notice |
| 220 | NOTICE OF APPEARANCE (POST RJI) | Epstein, N.<br>Filed: 09/13/2022<br>Received: 09/13/2022 | **Processed**<br>Confirmation Notice |
| 221 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION  (Motion #006) | Kleinman, R.<br>Filed: 09/23/2022<br>Received: 09/23/2022 | **Processed**<br>Confirmation Notice |
| 222 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #006) | Kleinman, R.<br>Filed: 09/23/2022<br>Received: 09/23/2022 | **Processed**<br>Confirmation Notice |
| 223 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION  (Motion #008) | Kleinman, R.<br>Filed: 09/23/2022<br>Received: 09/23/2022 | **Processed**<br>Confirmation Notice |
| 224 | MEMORANDUM OF LAW IN OPPOSITION  (Motion #008) | Kleinman, R.<br>Filed: 09/23/2022<br>Received: 09/23/2022 | **Processed**<br>Confirmation Notice |
| 225 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION  (Motion #009) | Kleinman, R.<br>Filed: 09/23/2022<br>*Received: 09/23/2022* | **Processed**<br>Confirmation Notice |

**Narrow By Options**

Document Type: [Please select...]   Filed By:
[Please select...]
Motion Info: [Please select...]   Filed Date:
[  ] thru [  ]
Document Number: [  ]
Display Document List with Motion Folders

Sort By: [Doc #]

| # | Document | Filed By | Status |
|---|---|---|---|
| 226 | MEMORANDUM OF LAW IN OPPOSITION (Motion #009) | Kleinman, R.<br>Filed: 09/23/2022<br>Received: 09/23/2022 | **Processed**<br>Confirmation Notice |
| 227 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #007) | Kleinman, R.<br>Filed: 09/23/2022<br>Received: 09/23/2022 | **Processed**<br>Confirmation Notice |
| 228 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #007)<br>*Affirmation in Support of WOLF's Reply* | Biging, P.<br>Filed: 10/07/2022<br>Received: 10/07/2022 | **Processed**<br>Confirmation Notice |
| 229 | MEMORANDUM OF LAW IN REPLY (Motion #007)<br>*Memorandum of Law in Reply to Plaintiff's Opposition to Motion to Dismiss* | Biging, P.<br>Filed: 10/07/2022<br>Received: 10/07/2022 | **Processed**<br>Confirmation Notice |
| 230 | MEMORANDUM OF LAW IN REPLY (Motion #006)<br>*Reply Memorandum of Law in Further Support of Motion to Dismiss the Amended Complaint* | Myers, J.<br>Filed: 10/07/2022<br>Received: 10/07/2022 | **Processed**<br>Confirmation Notice |
| 231 | MEMORANDUM OF LAW IN REPLY (Motion #008)<br>*Reply Memorandum of Law in Further Support of Motion to Dismiss the Amended Complaint* | Darminio, J.<br>Filed: 10/07/2022<br>Received: 10/07/2022 | **Processed**<br>Confirmation Notice |
| 232 | MEMORANDUM OF LAW IN REPLY (Motion #009)<br>*Defendants Aaron Sosnick and EVCC's Reply Memorandum of Law in Further Support of Motion to Dismiss ... show more* | Dorkey, C.<br>Filed: 10/07/2022<br>Received: 10/07/2022 | **Processed**<br>Confirmation Notice |
| 233 | STIPULATION - SO ORDERED | Court User<br>Filed: 11/07/2022<br>Received: 11/07/2022 | **Processed**<br>Confirmation Notice |
| 234 | STIPULATION - DISCOVERY ( REQUEST TO SO ORDER ) | Sadok, M.<br>Filed: 12/13/2022<br>Received: 12/13/2022 | *** *Pending* ***<br>Confirmation Notice |
| 235 | STIPULATION - BRIEFING SCHEDULE | Hayes, A.<br>Filed: 01/13/2023<br>Received: 01/13/2023 | **Processed**<br>Confirmation Notice |
| 236 | *** DELETED: FILING ERROR *** | | |
| 237 | *** DELETED: FILING ERROR *** | | |
| 238 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #010) | Hayes, A.<br>Filed: 01/16/2023<br>Received: 01/16/2023 | *** *Pending* ***<br>Confirmation Notice<br>Payment Receipt |
| 239 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #010) | Hayes, A.<br>Filed: 01/16/2023<br>Received: 01/16/2023 | **Processed**<br>Confirmation Notice |
| 240 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #011) | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | *** *Pending* ***<br>Confirmation Notice |
| 241 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #011) | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | **Processed**<br>Confirmation Notice |
| 242 | EXHIBIT(S) - 1 (Motion #011)<br>*supplemental document demands* | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | **Processed**<br>Confirmation Notice |
| 243 | EXHIBIT(S) - 2 (Motion #011)<br>*deposition transcript excerpts* | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | **Processed**<br>Confirmation Notice |
| 244 | EXHIBIT(S) - 3 (Motion #011)<br>*deposition transcript excerpts* | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | **Processed**<br>Confirmation Notice |
| 245 | EXHIBIT(S) - 4 (Motion #011)<br>*deposition transcript excerpts* | Sadok, M.<br>Filed: 01/17/2023 | **Processed**<br>Confirmation Notice |

| # | Document | Filer / Dates | Status |
|---|---|---|---|
| 246 | MEMORANDUM OF LAW IN SUPPORT (Motion #011) | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | Processed<br>Confirmation Notice |
| 247 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION) (Motion #011) | Sadok, M.<br>Filed: 01/17/2023<br>Received: 01/17/2023 | Processed<br>Confirmation Notice |
| 248 | DECISION + ORDER ON MOTION (Motion #008) | Court User<br>Filed: 02/06/2023<br>Received: 02/06/2023 | Processed<br>Confirmation Notice |
| 249 | NOTICE OF ENTRY | Darminio, J.<br>Filed: 02/06/2023<br>Received: 02/06/2023 | Processed<br>Confirmation Notice |
| 250 | EXPARTE ORDER (PROPOSED) (Motion #012)<br>with proposed TRO relief | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice<br>Payment Receipt |
| 251 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #012)<br>Plaintiffs' affidavit | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 252 | EXHIBIT(S) - A (Motion #012)<br>evidence of City's denial of access | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 253 | EXHIBIT(S) - B (Motion #012)<br>counsel's efforts to negotiate to get a key to the premises | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 254 | EXHIBIT(S) - C (Motion #012)<br>documentation of plaintiffs' cooperation with 'emergency work' declaration | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 255 | EXHIBIT(S) - D (Motion #012)<br>documentation of previous 'emergency work' done at the premises | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 256 | EXHIBIT(S) - E (Motion #012)<br>evidence of graffiti City has allowed on the premises | Hayes, A.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 257 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE (Motion #012) | Moston, R.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 258 | EXHIBIT(S) - 1 (Motion #012)<br>Vacate Order | Moston, R.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 259 | EXHIBIT(S) - 2 (Motion #012)<br>December 5, 2022 IED | Moston, R.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 260 | EXHIBIT(S) - 3 (Motion #012)<br>2020 IED | Moston, R.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 261 | EXHIBIT(S) - 4 (Motion #012)<br>December 6, 2022 IED | Moston, R.<br>Filed: 03/01/2023<br>Received: 03/01/2023 | Processed<br>Confirmation Notice |
| 262 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #013) | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | *** Pending ***<br>Confirmation Notice<br>Payment Receipt |
| 263 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #013)<br>Affirmation of Counsel | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | Processed<br>Confirmation Notice |
| 264 | EXHIBIT(S) - A (Motion #013)<br>Initial discovery requests to de Blasio | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | Processed<br>Confirmation Notice |
| 265 | EXHIBIT(S) - B (Motion #013)<br>Initial discovery requests to the City | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | Processed<br>Confirmation Notice |
| 266 | EXHIBIT(S) - C (Motion #013)<br>de Blasio responses - no privilege log provided | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | Processed<br>Confirmation Notice |
| 267 | EXHIBIT(S) - D (Motion #013)<br>City's responses to initial requests; priv log served later | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | Processed<br>Confirmation Notice |
| 268 | EXHIBIT(S) - E (Motion #013)<br>Served Jan. 4, 2023; no formal objections, only 36 pages produced, and no priv log produced | Hayes, A.<br>Filed: 03/06/2023<br>Received: 03/06/2023 | Processed<br>Confirmation Notice |

| | | | |
|---|---|---|---|
| | *pages produced, and no priv log produced* | *Received: 03/06/2023* | |
| 269 | ORDER TO SHOW CAUSE ( PROPOSED )  (Motion #014) | Hayes, A. Filed: 03/09/2023 Received: 03/09/2023 | *** Pending *** Confirmation Notice Payment Receipt |
| 270 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP  (Motion #014) *Counsel affirmation; quotes from confidential docs redacted* | Hayes, A. Filed: 03/09/2023 Received: 03/09/2023 | Processed Confirmation Notice |
| 271 | EXHIBIT(S)  - A  (Motion #014) *Filed under seal per approved confidentiality order* | Hayes, A. Filed: 03/09/2023 Received: 03/09/2023 | Processed Confirmation Notice |
| 272 | EXHIBIT(S)  - B  (Motion #014) *Filed under seal per approved confidentiality order* | Hayes, A. Filed: 03/09/2023 Received: 03/09/2023 | Processed Confirmation Notice |
| 273 | EXHIBIT(S)  - C  (Motion #014) *Recent appraisal of the Property; value far exceeds the amount due to the lender* | Hayes, A. Filed: 03/09/2023 Received: 03/09/2023 | Processed Confirmation Notice |
| 274 | ORDER TO SHOW CAUSE - DECLINED/WITHDRAWN  (Motion #014) | Court User Filed: 03/16/2023 Received: 03/16/2023 | Processed Confirmation Notice |
| 275 | NOTICE OF MOTION  (Motion #015) | Hayes, A. Filed: 03/20/2023 Received: 03/20/2023 | Processed Confirmation Notice Payment Receipt |
| 276 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #015) *Affirmation of Counsel* | Hayes, A. Filed: 03/20/2023 Received: 03/20/2023 | Processed Confirmation Notice |
| 277 | EXHIBIT(S)  - A  (Motion #015) *REDACTED Proposed Second Amended Complaint* **Redacted** *per 22 NYCRR §202.5(e)* | Hayes, A. Filed: 03/20/2023 Received: 03/20/2023 | Processed Confirmation Notice |
| 278 | MEMORANDUM OF LAW IN SUPPORT  (Motion #015) | Hayes, A. Filed: 03/20/2023 Received: 03/20/2023 | Processed Confirmation Notice |
| 279 | EXHIBIT(S)  - A  (Motion #015) *Un-Redacted version of proposed amended pleading* | Hayes, A. Filed: 04/04/2023 Received: 04/04/2023 | Processed Confirmation Notice |
| 280 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) *Affirmation in Support of Request for an Adjournment* | Darminio, J. Filed: 04/04/2023 Received: 04/04/2023 | Processed Confirmation Notice |
| 281 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) *Affirmation in Support of Request for Adjournment in Room 130* | Moston, R. Filed: 04/04/2023 Received: 04/04/2023 | Processed Confirmation Notice |
| 282 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #015) *Detailing the lack of good faith for the City's requested extension* | Hayes, A. Filed: 04/05/2023 Received: 04/05/2023 | Processed Confirmation Receipt |
| 283 | NOTICE OF ENTRY *Appellate Division Decision and Order* | Brown, M. Filed: 04/06/2023 Received: 04/06/2023 | Processed Confirmation Notice |
| 284 | NOTICE OF ENTRY *Order with Notice of Entry* | Leghorn, T. Filed: 04/06/2023 Received: 04/06/2023 | Processed Confirmation Notice |
| 285 | NOTICE OF ENTRY *Notice of Entry of Appellate Division Decision and Order entered on 4/6/2023* | Dorkey, C. Filed: 04/06/2023 Received: 04/06/2023 | Processed Confirmation Notice |
| 286 | EXHIBIT(S)  - A  (Motion #015) *Documents produced by the City of New York* | Hayes, A. Filed: 04/12/2023 Received: 04/12/2023 | Processed Confirmation Notice |
| 287 | EXHIBIT(S)  - B  (Motion #015) *Documents produced by Aaron Sosnick and EVCC* | Hayes, A. Filed: 04/12/2023 Received: 04/12/2023 | Processed Confirmation Notice |
| 288 | EXHIBIT(S)  - C  (Motion #015) *Documents produced by HR&A* | Hayes, A. Filed: 04/12/2023 Received: 04/12/2023 | Processed Confirmation Notice |
| 289 | EXHIBIT(S)  - D  (Motion #015) *Documents produced by George Arzt Communications* | Hayes, A. Filed: 04/12/2023 Received: 04/12/2023 | Processed Confirmation Notice |
| 290 | EXHIBIT(S)  - E  (Motion #015) *Documents produced by Paul Wolf* | Hayes, A. Filed: 04/12/2023 Received: 04/12/2023 | Processed Confirmation Notice |

| # | Document | Filer | Status |
|---|---|---|---|
| 291 | ORDER TO SHOW CAUSE ( PROPOSED )  (Motion #016) | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | *** Pending ***<br>Confirmation Notice |
| 292 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #016) *Corrected* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 293 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION  (Motion #016) | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 294 | EXHIBIT(S)  - 1  (Motion #016)<br>*Redline* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 295 | EXHIBIT(S)  - 2  (Motion #016)<br>*2019 decision* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 296 | EXHIBIT(S)  - 3  (Motion #016)<br>*2019 reargue decision* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 297 | EXHIBIT(S)  - 4  (Motion #016)<br>*Article* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 298 | EXHIBIT(S)  - 5  (Motion #016)<br>*Sosnick donation records* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 299 | EXHIBIT(S)  - 6  (Motion #016)<br>*Singer donation records* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 300 | EXHIBIT(S)  - 7  (Motion #016)<br>*Sosnick other donation records* | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |

### Narrow By Options

Document Type: [Please select...]    Filed By:
[Please select...]
Motion Info: [Please select...]    Filed Date:
[ ] 📅 thru [ ] 📅
Document Number: [ ]

Display Document List with Motion Folders 📁

Sort By: [Doc #]

| # | Document | Filed By | Status |
|---|---|---|---|
| 301 | EXHIBIT(S) - 8  (Motion #016)<br>Email to Court | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 302 | EXHIBIT(S) - 9  (Motion #016)<br>2017 action decision | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 303 | NO FEE AUTHORIZATION (LETTER/ORDER/AFFIRMATION)  (Motion #016) | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 304 | MEMORANDUM OF LAW IN SUPPORT  (Motion #016) | Sadok, M.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 305 | ORDER TO SHOW CAUSE ( PROPOSED )  (Motion #017)<br>Order to Show Cause granting dismissal of the Amended Complaint in its entirety against Defendants A ... show more | Dorkey, C.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | *** Pending ***<br>Confirmation Notice<br>Payment Receipt |
| 306 | AFFIDAVIT OR AFFIRMATION IN SUPPORT  (Motion #017)<br>Affirmation of Charles E. Dorkey III in support of the Defendants' Order to Show Cause | Dorkey, C.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 307 | EXHIBIT(S) - A  (Motion #017)<br>Exhibit A to the Affirmation of Charlesa E. Dorkey III - Matthew Press Letter | Dorkey, C.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 308 | MEMORANDUM OF LAW IN SUPPORT  (Motion #017)<br>Memorandum of Law in Support of the Defendants' Order to Show Cause | Dorkey, C.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 309 | ORDER TO SHOW CAUSE ( PROPOSED )  (Motion #018) | Myers, J.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | *** Pending ***<br>Confirmation Notice<br>Payment Receipt |
| 310 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP  (Motion #018) | Myers, J.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 311 | EXHIBIT(S) - A  (Motion #018)<br>Order with Notice of Entry | Myers, J.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 312 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP  (Motion #018)<br>Emergency Affirmation in Support | Myers, J.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 313 | ORDER TO SHOW CAUSE ( PROPOSED )  (Motion #019)<br>Order to Show Cause granting dismissal of the Amended Complaint in its entirety against Defendant Pa ... show more | Biging, P.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | *** Pending ***<br>Confirmation Notice<br>Payment Receipt |
| 314 | AFFIDAVIT OR AFFIRMATION IN SUPPORT  (Motion #019)<br>Affirmation of Emergency in Support of a TRO | Biging, P.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 315 | AFFIDAVIT OR AFFIRMATION IN SUPPORT  (Motion #019)<br>CPLR 2217(b) Affirmation | Biging, P.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 316 | AFFIDAVIT OR AFFIRMATION IN SUPPORT  (Motion #019)<br>Affirmation of P. Biging in Support of Defendant Wolf's Order To Show Cause | Biging, P.<br>Filed: 04/26/2023<br>Received: 04/26/2023 | **Processed**<br>Confirmation Notice |
| 317 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Darminio, J.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |

| # | Document | Filer | Status |
|---|---|---|---|
| 318 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Moston, R.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |
| 319 | ADJOURNMENT OF MOTION -OPPOSITION TO REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |
| 320 | EXHIBIT(S)  - A  (Motion #015)<br>*shows that the problem has always been the City's desire to delay discovery, not actually the briefi … show more* | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |
| 321 | EXHIBIT(S)  - B  (Motion #015)<br>*evidences the City's repeated, direct requests to the Court for a stay of briefing the motion for le … show more* | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |
| 322 | EXHIBIT(S)  - C  (Motion #015)<br>*responding to other defendants' requests for more time by citing caselaw on RICO and noerr-penningto … show more* | Hayes, A.<br>Filed: 05/04/2023<br>Received: 05/04/2023 | **Processed**<br>Confirmation Notice |
| 323 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP  (Motion #013) | Hayes, A.<br>Filed: 05/05/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |
| 324 | BRIEFING SCHEDULE  (Motion #015)<br>*Referee Application* | Court User<br>Filed: 05/05/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |
| 325 | ORDER TO SHOW CAUSE  (Motion #016) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |
| 326 | ORDER TO SHOW CAUSE  (Motion #017) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |
| 327 | ORDER TO SHOW CAUSE  (Motion #018) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |
| 328 | ORDER TO SHOW CAUSE  (Motion #019) | Court User<br>Filed: 05/08/2023<br>Received: 05/05/2023 | **Processed**<br>Confirmation Notice |
| 329 | AFFIRMATION  (Motion #015) | Moston, R.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |
| 330 | EXHIBIT(S)  - A  (Motion #015)<br>*Signed Orders to Show Cause* | Moston, R.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |
| 331 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130  (Motion #015) | Darminio, J.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |
| 332 | EXHIBIT(S)  - A  (Motion #015)<br>*Signed OSC* | Darminio, J.<br>Filed: 05/24/2023<br>Received: 05/24/2023 | **Processed**<br>Confirmation Notice |